UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)         17-34665 (KLP)
Reporting Period:         9/18/2017 – 10/28/2017

## MONTHLY OPERATING REPORT TABLE OF CONTENTS

| Required Documents | Section |
|---|---|
| Notes to Monthly Operating Report | Notes |
| Cash Receipts and Disbursements | 1 |
| Bank Account Information | 2 |
| Payments to Insiders | 3 |
| Payments to Professionals | 4 |
| Postpetition Status of Secured Notes, Leases Payable, and Adequate Protection Payments | 5 |
| Accounts Receivable and Accounts Payable Aging | 6 |
| Status of Postpetition Taxes | 7 |
| Debtor Questionnaire (including Insurance Supplement) | 8 |
| Statement of Operations | Appendix A |
| Balance Sheet | Appendix B |

In accordance with Title 28, Section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct and complete.

_____
Signature of Authorized Individual

Date 11/30/2017

Michael Short
_____
Printed Name of Authorized Individual

EVP & Chief Financial Officer
_____
Title

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)      17-34665 (KLP)
Reporting Period:      9/18/2017 – 10/28/2017

## NOTES TO MONTHLY OPERATING REPORT

This report includes activity from the following Debtors and related Case Numbers:

| Debtor | Case Number |
|---|---|
| TOYS "R" US, INC. | 17-34665 |
| GEOFFREY HOLDINGS, LLC | 17-34660 |
| GEOFFREY INTERNATIONAL, LLC | 17-34666 |
| GEOFFREY, LLC | 17-34667 |
| GIRAFFE HOLDINGS, LLC | 17-34661 |
| GIRAFFE JUNIOR HOLDINGS, LLC | 17-34662 |
| MAP 2005 REAL ESTATE, LLC | 17-34663 |
| TOYS "R" US - VALUE, INC. | 17-34664 |
| TOYS "R" US (CANADA) LTD. | 17-34668 |
| TOYS "R" US - DELAWARE INC. | 17-34669 |
| TOYS "R" US EUROPE, LLC | 17-34670 |
| TOYS "R" US PROPERTY COMPANY II, LLC | 17-34671 |
| TOYS ACQUISITION, LLC | 17-34672 |
| TRU ASIA, LLC | 17-34673 |
| TRU GUAM, LLC | 17-34674 |
| TRU MOBILITY, LLC | 17-34675 |
| TRU OF PUERTO RICO, INC. | 17-34676 |
| TRU TAJ (EUROPE) HOLDINGS, LLC | 17-34677 |
| TRU TAJ FINANCE, INC. | 17-34678 |
| TRU TAJ HOLDINGS 1, LLC | 17-34679 |
| TRU TAJ HOLDINGS 2 LIMITED | 17-34680 |
| TRU TAJ HOLDINGS 3, LLC | 17-34681 |
| TRU TAJ LLC | 17-34682 |
| TRU-SVC, INC. | 17-34659 |
| WAYNE REAL ESTATE PARENT COMPANY, LLC | 17-34683 |

### General Notes

The Debtors are filing their consolidated Monthly Operating Report ("MOR") solely for the purposes of complying with the monthly operating reporting requirements applicable in the Debtors' chapter 11 cases. The financial and supplemental information contained herein is presented on a preliminary and unaudited basis, remains subject to future adjustments and may not comply in all material respects with generally accepted accounting principles in the United States of America ("U.S. GAAP"). This MOR should not be relied on by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates. Financial information presented in this MOR reflects results on a consolidated basis for the Debtors.

The financial information has been derived from the books and records of the Debtors. This information, however, has not been subject to certain procedures that would typically be applied to financial information in accordance with U.S. GAAP, and upon application of such procedures, the Debtors believe that the financial information could be subject to changes, which could be material. The information furnished in this report includes primarily normal recurring adjustments, but does not include all adjustments that would typically be made for financial statements prepared in accordance with U.S. GAAP, including but not limited to adjustments for income tax provisions and related deterred tax asset and liability accounts, and certain other asset and liability accounts.

The results of operations contained herein are not necessarily indicative of results which may be expected for any other period or for the full year and may not necessarily reflect the combined results of operations and financial position of the Debtors in the future.

The Debtors reserve all rights to amend or supplement this MOR in all respects, as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their Chapter 11 cases.

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)         17-34665 (KLP)
Reporting Period:     9/18/2017 – 10/28/2017

## 1. CASH RECEIPTS & DISBURSEMENTS

| Debtor | Cash Receipts | Cash Disbursements |
|---|---:|---:|
| TOYS "R" US, INC. | $ 25,413,366 | $ 24,541,180 |
| GEOFFREY HOLDINGS, LLC | 7,000,000 | 7,000,000 |
| GEOFFREY INTERNATIONAL, LLC | - | - |
| GEOFFREY, LLC | 8,431,577 | 7,089,267 |
| GIRAFFE HOLDINGS, LLC | - | - |
| GIRAFFE JUNIOR HOLDINGS, LLC | - | - |
| MAP 2005 REAL ESTATE, LLC | 699,017 | 52,464 |
| TOYS "R" US - VALUE, INC. | - | - |
| TOYS "R" US (CANADA) LTD.[1] | 83,809,976 | 283,831,991 |
| TOYS "R" US - DELAWARE INC. | 1,954,019,511 | 1,876,788,721 |
| TOYS "R" US EUROPE, LLC | 3,449,555 | 3,449,555 |
| TOYS "R" US PROPERTY COMPANY II, LLC | 11,216,667 | 11,216,667 |
| TOYS ACQUISITION, LLC | - | - |
| TRU ASIA, LLC | - | - |
| TRU GUAM, LLC | 176,031 | 104,782 |
| TRU MOBILITY, LLC | - | - |
| TRU OF PUERTO RICO, INC. | 2,166,942 | 2,144,615 |
| TRU TAJ (EUROPE) HOLDINGS, LLC | - | - |
| TRU TAJ FINANCE, INC. | - | - |
| TRU TAJ HOLDINGS 1, LLC | - | - |
| TRU TAJ HOLDINGS 2 LIMITED | - | - |
| TRU TAJ HOLDINGS 3, LLC | 3,449,555 | 3,449,555 |
| TRU TAJ LLC | 136,327,956 | 84,164,226 |
| TRU-SVC, INC. | 25,110,846 | 22,707,738 |
| WAYNE REAL ESTATE PARENT COMPANY, LLC | - | - |
| **Total Receipts and Disbursements** | $ 2,261,270,998 | $ 2,326,540,762 |

**Notes:**
[1] Valuation of receipts/ disbursements for the Canadian debtor based on 10/28/2017 exchange rates.

In re: Toys "R" Us, Inc., et al.                    Case No. (Jointly Administered)            17-34665 (KLP)
                                                    Reporting Period:              9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Geoffrey Holdings, LLC | Citibank NA | Deposit Account | 2935 | $           1,199,026 |
| Geoffrey International, LLC | Citibank NA | Inactive Account | 2951 | 45,564 |
| Geoffrey, LLC | Citibank NA | Deposit Account | 2943 | 1,932,007 |
| Giraffe Holdings, LLC | Bank of America, N.A. | Inactive Account | 6241 | - |
| Giraffe Junior Holdings, LLC | Bank of America, N.A. | Inactive Account | 6238 | - |
| MAP 2005 Real Estate, LLC | Bank of America, N.A. | Disbursement Account | 3307 | 1,396,530 |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Concentration Account | 5460 | 266,238 |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Deposit Account | 1231 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Deposit Account | 3742 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Deposit Account | 4205 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Deposit Account | 7737 | 781,746 |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Deposit Account | 9230 | 108,904 |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Disbursement Account | 6203 | 3,726,872 |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Disbursement Account | 2644 | 10,000 |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Other Account | 9147 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9299 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9079 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9163 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5471 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4597 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4636 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8388 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8391 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4694 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9641 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4595 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4443 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1931 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5010 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4969 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4998 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7013 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5023 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1345 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7743 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4894 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9059 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9712 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 0538 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 0541 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8514 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8527 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8572 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8598 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4377 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4539 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9608 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3981 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8136 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4733 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4427 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4498 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4566 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4914 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3157 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3209 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3212 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3238 | - |

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)    17-34665 (KLP)
Reporting Period:    9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5164 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5177 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4175 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3704 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5180 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5193 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8053 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8066 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8079 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8082 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8095 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5426 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5439 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5442 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5455 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5468 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8105 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8118 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8121 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8134 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8147 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8150 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8163 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8176 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4131 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8189 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8192 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8202 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8215 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8228 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8231 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8244 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8257 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8260 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3886 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3899 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2023 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3750 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3763 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5563 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9772 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9785 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9798 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9521 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9143 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9808 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8296 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8199 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8209 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8212 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1353 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8238 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8241 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2552 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 6205 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8587 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8590 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2961 | - |

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)          17-34665 (KLP)
Reporting Period:          9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8626 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2987 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8639 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8642 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9518 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9576 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9589 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8651 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2999 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5452 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8368 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4445 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8283 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9729 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9732 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9758 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1366 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8900 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3000 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5992 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 6221 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2355 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2368 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2371 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2988 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8273 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8286 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8299 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8309 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8312 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8325 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8338 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8341 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8354 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8370 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8383 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8406 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8422 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8448 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8451 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8464 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8477 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8480 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8493 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8503 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8516 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8529 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3912 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3925 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3941 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3954 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3967 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3970 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3983 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3996 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4005 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4018 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4021 | - |

In re: Toys "R" Us, Inc., et al.    Case No. (Jointly Administered)    17-34665 (KLP)
Reporting Period:    9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4047 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4050 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4063 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4076 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4089 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4092 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4157 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4160 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4173 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4186 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4199 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4209 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4212 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4225 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4238 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4241 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4254 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4267 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4270 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5456 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5537 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5566 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5618 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5621 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5650 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5731 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5744 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5757 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7428 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9769 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5247 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7692 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7702 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7715 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3623 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4884 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4897 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4907 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4248 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 6713 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7567 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5148 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5151 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4283 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4296 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4306 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4927 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4930 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4943 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1783 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4956 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4972 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5007 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 0018 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4319 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4322 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4335 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4348 | - |

In re: Toys "R" Us, Inc., et al.    **Case No. (Jointly Administered)**   **17-34665 (KLP)**
           **Reporting Period:**   9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4351 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4364 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5374 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 7376 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 3794 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1036 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8432 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9654 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9683 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4568 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5387 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5390 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5400 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8375 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 0696 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2568 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4249 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4252 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 5918 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 2869 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4265 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 9192 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 8012 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1355 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 6975 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4511 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 4317 | - |
| Toys "R" Us - Delaware, Inc. | Bank of America, N.A. | Store Level Account | 1699 | - |
| Toys "R" Us - Delaware, Inc. | Bank of Hawaii Corporation | Deposit Account | 9976 | 112,073 |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Concentration Account | 9913 | 91,128,415 |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Deposit Account | 9956 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Deposit Account | 2412 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Deposit Account | 3913 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Deposit Account | 6019 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Deposit Account | 9604 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Deposit Account | 9948 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Deposit Account | 9921 | 1,763,123 |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 5619 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 1042 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 4357 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 4609 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 6302 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 6329 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 6337 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 9395 | - |
| Toys "R" Us - Delaware, Inc. | Citibank NA | Disbursement Account | 1421 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Deposit Account | 1196 | 249,516 |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2591 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2609 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2617 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2625 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 1956 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 1964 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 1972 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 1980 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 1998 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2004 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2012 | - |

In re: Toys "R" Us, Inc., et al.                Case No. (Jointly Administered)        17-34665 (KLP)
                                                Reporting Period:        9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2020 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2038 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2046 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2053 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2061 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2079 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2087 | - |
| Toys "R" Us - Delaware, Inc. | Fifth Third Bancorp | Store Level Account | 2095 | - |
| Toys "R" Us - Delaware, Inc. | ICD | Investment Account | 0113 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Deposit Account | 0209 | 253,458 |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Deposit Account | 6178 | 159,972 |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9553 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9561 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9579 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9587 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9595 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9603 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9611 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9629 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9637 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9645 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9652 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9660 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9678 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9686 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9694 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 9710 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 0323 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 3275 | - |
| Toys "R" Us - Delaware, Inc. | JP Morgan Chase | Store Level Account | 4000 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Deposit Account | 0093 | 277,772 |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 5481 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 5937 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6550 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6577 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6593 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7190 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7212 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7239 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7255 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7301 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 0726 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 1048 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 5757 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6222 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9535 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9551 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9586 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9608 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 0934 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 0969 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 0985 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Deposit Account | 1574 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 1639 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 1698 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 2619 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7564 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7580 | - |

| In re: Toys "R" Us, Inc., et al. | | Case No. (Jointly Administered) | | 17-34665 (KLP) |
| | | Reporting Period: | | 9/18/2017 – 10/28/2017 |

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6989 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7489 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7627 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7643 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7678 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7694 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7716 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 4439 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 5619 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6232 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6569 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6585 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6607 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7204 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7220 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7247 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7263 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7328 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 1021 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 5501 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6214 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 6249 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9543 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9578 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9594 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 9616 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 0950 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 0977 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 0993 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 1620 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 1671 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 1701 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7556 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7572 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7599 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7012 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7551 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7635 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7651 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7686 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 7708 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 4404 | - |
| Toys "R" Us - Delaware, Inc. | Regions Financial Corporation | Store Level Account | 4676 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Deposit Account | 3006 | 284,800 |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2552 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2610 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2685 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2776 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2842 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2909 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9430 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2673 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 5076 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2578 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2628 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2701 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2784 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2859 | - |

In re: Toys "R" Us, Inc., et al.                    Case No. (Jointly Administered)        17-34665 (KLP)
                                                    Reporting Period:        9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2917 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2590 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2681 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0704 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2586 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2636 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2719 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2800 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2867 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2608 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2699 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0712 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2594 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2651 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2750 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2818 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2875 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3758 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2624 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6146 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0720 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2602 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2677 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2768 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2834 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2891 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 5117 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2657 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6153 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1181 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1223 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1934 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1983 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2056 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2114 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2171 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2247 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2304 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2387 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2437 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6263 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0336 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8168 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8531 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8598 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8655 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8721 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6203 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6657 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 7697 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9115 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9602 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1468 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9623 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0811 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8131 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3144 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3193 | - |

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)    17-34665 (KLP)
Reporting Period:    9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3243 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1249 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1942 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1991 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2072 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2122 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2197 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2254 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2320 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2395 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2445 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9002 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0801 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8473 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8549 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8606 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8671 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8739 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8019 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6707 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 7747 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9164 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 7336 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 5113 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9664 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0829 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8610 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3151 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3201 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2933 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1900 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1959 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2007 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2080 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2130 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2205 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2262 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2346 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2403 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2452 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9389 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0819 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8481 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8556 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8622 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8689 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8747 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2508 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6756 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 7804 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9453 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 7385 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 5741 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9672 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 0910 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8800 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3169 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3219 | - |

In re: Toys "R" Us, Inc., et al. | Case No. (Jointly Administered) | 17-34665 (KLP)
--- | --- | ---
 | Reporting Period: | 9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
| --- | --- | --- | --- | --- |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2941 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1918 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1967 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2023 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2098 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2148 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2221 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2288 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2353 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2411 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2460 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1625 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 4225 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8499 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8572 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8630 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8697 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8754 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 5816 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6806 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9065 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9503 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 7849 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9177 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9714 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 7019 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8151 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3177 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3227 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2958 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1926 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 1975 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2031 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2106 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2155 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2239 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2296 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2379 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 2429 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 4821 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 4470 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6114 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8523 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8580 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8648 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8713 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 5924 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6459 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 6855 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9073 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9552 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 8573 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9573 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 9722 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 5295 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3136 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3185 | - |
| Toys "R" Us - Delaware, Inc. | US Bank NA | Store Level Account | 3235 | - |

In re: Toys "R" Us, Inc., et al.                                    Case No. (Jointly Administered)           17-34665 (KLP)
                                                                    Reporting Period:           9/18/2017 – 10/28/2017

<div style="background:black; color:white">2. BANK ACCOUNT INFORMATION</div>

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Deposit Account | 1142 | 258,106 |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Deposit Account | 2835 | 419,813 |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Deposit Account | 2238 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Deposit Account | 2702 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Disbursement Account | 0556 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2437 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2440 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2453 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2466 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2479 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2482 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2495 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2505 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2518 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2521 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2534 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2547 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2550 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2563 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2576 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2589 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2592 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2615 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2628 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2631 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2644 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2657 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2660 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2673 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2686 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2699 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2709 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2712 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2738 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2741 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2767 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2770 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2783 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2796 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2819 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2835 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2864 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2880 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2893 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2903 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2916 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2932 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2945 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2958 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2974 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2987 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2990 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 5049 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 5052 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 5065 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 7432 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2643 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2416 | - |

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)     17-34665 (KLP)
Reporting Period:     9/18/2017 – 10/28/2017

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2429 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2432 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 8872 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 0064 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 6929 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 5749 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 9489 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 6859 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 5650 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 4206 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 3943 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 9845 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 7876 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2762 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2804 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2656 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2680 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2698 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2585 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 4168 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 5903 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 7548 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 7555 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 9268 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 9276 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 9284 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 9342 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 1248 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 1255 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 1297 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 4852 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 1140 | - |
| Toys "R" Us - Delaware, Inc. | Wells Fargo Bank NA | Store Level Account | 2238 | - |
| Toys "R" Us Europe, LLC | Citibank NA | Disbursement Account | 8378 | 38,319 |
| Toys "R" Us Property Company II, LLC | Bank of America, N.A. | Deposit Account | 6225 | 1,099,357 |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1001 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1005 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1006 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1002 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1004 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1003 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1002 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1001 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1003 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1004 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1005 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1006 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1007 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1008 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1009 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1010 | - |
| Toys "R" Us Property Company II, LLC | Wells Fargo Bank NA | Disbursement Account | 1101 | - |
| Toys "R" Us, Inc. | Bank of America, N.A. | Deposit Account | 9201 | - |
| Toys "R" Us, Inc. | Citibank NA | Disbursement Account | 8335 | 1,455,499 |
| Toys "R" Us, Inc. | Goldman Sachs | Investment Account | 3759 | - |
| Toys "R" Us, Inc. | ICD | Investment Account | 0059 | - |
| TRU Guam, LLC | Bank of Hawaii Corporation | Deposit Account | 3238 | 128,545 |
| TRU Mobility, LLC | Citibank NA | Inactive Account | 8038 | - |

**In re: Toys "R" Us, Inc., et al.**

| | |
|---|---|
| **Case No. (Jointly Administered)** | **17-34665 (KLP)** |
| **Reporting Period:** | **9/18/2017 – 10/28/2017** |

## 2. BANK ACCOUNT INFORMATION

| Debtor Entity[1] | Bank Name | Account Type | Last 4 Digits of Acct. # | Ending Balance[2] |
|---|---|---|---|---|
| TRU of Puerto Rico, Inc. | Banco Popular de Puerto Rico | Deposit Account | 4622 | 101,717 |
| TRU of Puerto Rico, Inc. | Banco Popular de Puerto Rico | Deposit Account | 4576 | - |
| TRU of Puerto Rico, Inc. | Banco Popular de Puerto Rico | Disbursement Account | 4916 | - |
| TRU TAJ Holdings 3, LLC | Citibank NA | Disbursement Account | 8554 | - |
| TRU TAJ LLC | Citibank NA | Disbursement Account | 3243 | 56,402,608 |
| TRU-SVC, Inc. | Bank of America, N.A. | Deposit Account | 7369 | 2,611,818 |
| Wayne Real Estate Parent Company, LLC | Bank of America, N.A. | Disbursement Account | 5674 | 25,595 |
| | | | **Total Ending Bank Balance** $ | 166,237,393 |

**Notes:**

[1] Excludes accounts for the Toys "R" Us (Canada) Ltd. Debtor as they are not subject to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions, and (II) Granting Related Relief* (Docket No. 704).  Additionally, excludes restricted cash accounts.

[2] Represents ending bank balance as of the end of the reporting period.

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)    17-34665 (KLP)
Reporting Period:  9/18/2017 – 10/28/2017

## 3. PAYMENTS TO INSIDERS

| Name[1] | Title / Capacity[1] | Type of Payment | Amount Paid | Total Paid to Date |
|---|---|---|---|---|
| Barry, Richard | EVP – Chief Global Merchandising Officer | Salary, Comp. Insur. Premiums, Auto Allowance, Expense Reimb., Direct Bill Air Charges, Comp. Cell Phone | $ 74,801 | $ 74,801 |
| Bhandari, Chetan | SVP – Senior Finance Director | Salary, Comp. Insur. Premiums, Direct Bill Air Charges | 73,564 | 73,564 |
| Boggs III, N. Cornell | Fmr. EVP – General Counsel And Corporate Secretary | Salary, Comp. Insur. Premiums, Auto Allowance, Relocation Gross Imputed Income, Relocation Expense, Comp. Cell Phone | 65,295 | 65,295 |
| Brandon, David A. | Chairman Of The Board Of Directors; CEO | Salary, Comp. Insur. Premiums, Expense Reimb., Personal Use of Corporate Driver & Car, Comp. Cell Phone | 306,971 | 306,971 |
| Duah, Antoinette | Director; VP Global Tax | Salary, Comp. Insur. Premiums, Comp. Cell Phone | 39,080 | 39,080 |
| Finigan, Matthew | Director; VP – Treasurer | Salary, Comp. Insur. Premiums, Expense Reimb., Comp. Cell Phone | 40,516 | 40,516 |
| Grace, Tim | EVP – Global Chief Talent Officer | Salary, Comp. Insur. Premiums, Auto Allowance, Direct Bill Air Charges | 59,708 | 59,708 |
| Hassan, Carla | EVP – Global Chief Marketing Officer | Salary, Comp. Insur. Premiums, Auto Allowance, Expense Reimb., Direct Bill Air Charges | 65,810 | 65,810 |
| Johnson, Mark | EVP – U.S. Marketplace Operations | Salary, Comp. Insur. Premiums, Auto Allowance, Expense Reimb., Direct Bill Air Charges, Comp. Cell Phone | 63,795 | 63,795 |
| Knight, Charles D. | Director; SVP – Corporate Controller | Salary, Comp. Insur. Premiums, Auto Allowance, Expense Reimb., Direct Bill Air Credit, Comp. Cell Phone | 48,561 | 48,561 |
| Macnab, Kevin | EVP – President, Toys "R" Us International | Salary, Comp. Insur. Premiums, Auto Allowance, Expense Reimb., Direct Bill Air Charges, Comp. Cell Phone | 75,474 | 75,474 |
| McLay, R. | SVP Merchandising | Relocation Expense | 20,108 | 20,108 |
| Preston, Diane | EVP – U.S. Supply Chain And Omnichannel Services | Salary, Comp. Insur. Premiums, Auto Allowance, Expense Reimb., Direct Bill Air Charges, Comp. Cell Phone | 51,405 | 51,405 |
| Short, Michael J. | Director; EVP – Chief Financial Officer | Salary, Comp. Insur. Premiums, Direct Bill Air Charges, Comp. Cell Phone | 94,490 | 94,490 |
| Tennenberg, Joel | Director; VP – Litigation And Regulatory Counsel | Salary, Comp. Insur. Premiums, Comp. Cell Phone | 29,399 | 29,399 |
| Von Walter, Amy | EVP – Global Communications And Public Relations | Salary, Comp. Insur. Premiums, Auto Allowance, Expense Reimb., Direct Bill Air Charges, Comp. Cell Phone | 53,073 | 53,073 |
| Wills, Lance | EVP – Global Chief Technology Officer | Salary, Comp. Insur. Premiums, Auto Allowance, Financial Planning Expense Reimb., Expense Reimb., Relocation Expense, Direct Bill Air Charges | 85,758 | 85,758 |
| Zarra, Robert S. | Director; VP – International Controller | Salary, Comp. Insur. Premiums, Direct Bill Air Credit, Auto Allowance, Comp. Cell Phone | 26,068 | 26,068 |
| | | **Total** | $ 1,273,876 | $ 1,273,876 |

Notes:

[1] The Debtors believe the individuals listed herein may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant reporting period.  Such individuals may no longer serve in such capacities.

**In re: Toys "R" Us, Inc., et al.**

**Case No. (Jointly Administered)**     **17-34665 (KLP)**
**Reporting Period:**     **9/18/2017 – 10/28/2017**

## 4. PAYMENTS TO PROFESSIONALS

| Professional | Role/ Capacity | Amount Paid | Total Paid to Date |
|---|---|---:|---:|
| Houlihan Lokey | B-4 Financial Advisor | $ 175,000 | $ 175,000 |
| Wachtell Lipton | B-4 Legal Counsel | 800,000 | 800,000 |
| Cahill Gordon | Admin. Agent Legal Counsel | 152,176 | 152,176 |
| Troutman Sanders | Admin. Agent Legal Counsel | 12,600 | 12,600 |
| GLC Advisors & Co. | TAJ DIP Financial Advisor | 157,529 | 157,529 |
| Porter Hedges | TRU TAJ Trustee Counsel | 8,332 | 8,332 |
| Spotts Fain | TRU TAJ Trustee Co-Counsel | 4,312 | 4,312 |
| | **Total** | $ 1,309,950 | $ 1,309,950 |

In re: Toys "R" Us, Inc., et al.

**Case No. (Jointly Administered)**    **17-34665 (KLP)**
**Reporting Period:**    **9/18/2017 – 10/28/2017**

## 5. POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

### PAYMENTS

| Name of Creditor | Description | Scheduled Monthly Payment Due | Amount Paid | Total Unpaid Postpetition |
|---|---|---|---|---|
| Various Lessors | October Rent[1] | $ 31,057,493 | $ 31,057,493 | $ - |
| MAP Real Estate, LLC[2] | October Rent | 624,741 | 624,741 | - |
| Wayne Real Estate Company, LLC[2] | October Rent | 1,125,058 | 1,125,058 | - |
| TRU 2005 RE I, LLC[2] | October Rent | 12,083,936 | 12,083,936 | - |
| TRU 2005 RE II, LLC[2] | October Rent | 615,769 | 615,769 | - |
| Toys "R" Us Property Company II, LLC | October Rent | 5,608,333 | 5,608,333 | - |
| Bank of America, N.A. | Prepetition ABL Payoff (incl. fees)[3] | | 1,032,085,503 | - |
| Bank of America, N.A. | Prepetition TL Payoff (incl. fees) | | 283,581,523 | - |
| Various Parties | Del DIP Financing Closing Fees | | 2,765,291 | - |
| Various Parties | Taj DIP Financing Closing Fees | | 1,666,097 | - |
| Bank of America, N.A. | B2, B3, B4 Adequate Assurance | | 4,434,737 | - |
| | **Total** | | $ 1,375,648,481 | $ - |

### DIP FINANCING

| Name of Creditor | Beginning Balance | Draws | Pay-Downs | Ending Balance |
|---|---|---|---|---|
| ABL DIP Facility[4] | $ - | $ 789,176,000 | $ (166,848,000) | $ 622,328,000 |
| FILO Term Loans | - | 450,000,000 | - | 450,000,000 |
| Term DIP Facility | - | 350,000,000 | - | 350,000,000 |
| TAJ DIP Incremental Notes[5] | - | 375,000,000 | - | 375,000,000 |
| **Total** | $ - | $ 1,964,176,000 | $ (166,848,000) | $ 1,797,328,000 |

**Notes:**

[1] These rent payments are made via check; amount represents checks issued which does not necessarily equal cash outflows. Payment valuation for the Canadian debtor based on 10/28/2017 exchange rates.

[2] Non-debtor affiliate.

[3] Valuation of payoff on the prepetition Canadian ABL Facility based on 9/22/2017 exchange rates.

[4] Valuation of draws/paydowns on the Canadian ABL DIP Facility based on 10/28/2017 exchange rates.

[5] As of the end of the reporting period, ~$225M of the drawn amounts are classified as restricted cash as the proceeds may only be used for certain budgeted items – refer to the DIP budget included as Exhibit A of the *Final Order (I) Authorizing the TRU TAJ Debtors to Obtain Postpetition Financing, (II) Authorizing the TRU TAJ Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection to the Prepetition Lenders, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* (Docket No. 745).

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered)      17-34665 (KLP)
Reporting Period:  9/18/2017 – 10/28/2017

## 6. ACCOUNTS RECEIVABLE AND ACCOUNTS PAYABLE AGING

### ACCOUNTS RECEIVABLE AGING

| Accounts Receivable Days Aged | Amount |
|---|---|
| 0-30 Days | $          70,265,074 |
| 31-60 Days | 11,493,096 |
| 61-90 Days | 29,933 |
| 91+ Days | |
| Other Non-Trade Receivables | 84,378,401 |
| **Accounts Receivable (Gross)** | $        166,166,505 |
| A/R Allowance for Bad Debts | (5,766,868) |
| Other Reserves | - |
| **Accounts Receivable (Net)** | $        160,399,637 |

### ACCOUNTS PAYABLE AGING[1]

| Accounts Payable Category | Current | 1-30 Days[2] | 31-60 Days | 61+ Days | Total |
|---|---|---|---|---|---|
| Trade Payable[3] | $      352,738,488 | $        31,426,791 | $                  - | $                  - | $        384,165,279 |
| Taxes Payable | 70,882,490 | - | - | - | 70,882,490 |
| **Total** | $      423,620,978 | $        31,426,791 | $                  - | $                  - | $        455,047,769 |

**Notes:**

[1] Includes postpetition balances only.  Aging is based on the Debtors' books and records as of the end of the reporting period and represents open and outstanding invoices that have been entered into the Debtors' accounts payable system.  The aging does not include accruals for invoices not yet received or approved and is aged based on due date.

[2] 1-30 day balance due primarily to delayed receipt of invoices; the Debtors continue to pay postpetition invoices as they come due.

[3] Due to system limitations, an aging of Canadian non-merchandise payables (~$4.3M) is unavailable as of the end of the reporting period.  The Canadian Debtors continue to pay postpetition invoices as they come due.

**In re: Toys "R" Us, Inc., et al.**

**Case No. (Jointly Administered)**      **17-34665 (KLP)**
**Reporting Period:**    **9/18/2017 – 10/28/2017**

## 7. STATUS OF POSTPETITION TAXES[1]

| Tax Category | Beginning Liability[1] | Amount Withheld or Accrued | Amount Paid | Ending Liability |
|---|---|---|---|---|
| Sales Tax | $        37,287,590 | $        33,124,203 | $        49,517,518 | $        20,894,275 |
| Payroll Tax | 5,707,003 | 24,733,159 | 18,701,369 | 11,738,793 |
| Property Tax | 35,749,932 | 6,516,265 | 5,954,867 | 36,311,330 |
| State Income/ Franchise Tax | 1,527,132 | 829,665 | 418,705 | 1,938,093 |
| Other Taxes | - | - | - | - |
| **Total** | $        80,271,656 | $        65,203,292 | $        74,592,458 | $        70,882,490 |

**Notes:**

[1] Pursuant to the *Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* (Docket No. 727), the Debtors are authorized to make payments on both pre and postpetition taxes as they come due.  The tax schedule herein reflects both pre and postpetition taxes, and the beginning liability balance is as of the Debtors' Period 8 Accounting Close (September 23, 2017).  The Debtors did not record any federal income tax expense or payments during the period.

In re: Toys "R" Us, Inc., et al.                                                    Case No. (Jointly Administered)      17-34665 (KLP)
                                                                                    Reporting Period:   9/18/2017 – 10/28/2017

## 8. DEBTOR QUESTIONNAIRE

| General Questions | Yes | No |
|---|---|---|
| Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| Have any funds been disbursed from any account other than a debtor in possession account? | | X |
| Are any postpetition receivables (accounts notes, or loans) due from related parties? | X[1] | |
| Have any payments been made on prepetition liabilities this reporting period? | X[2] | |
| Have any postpetition loans been received by the Debtor from any party? | X[3] | |
| Are any postpetition payroll taxes past due? | | X |
| Are any postpetition State or Federal income taxes past due? | | X |
| Are any other postpetition taxes past due? | | X |
| Are any amounts owed to postpetition creditors delinquent? | | X |
| Have any prepetition taxes been paid during this reporting period? | X[4] | |
| Are any wage payments past due? | | X |
| **Insurance** | | |
| Are workers compensation, general liability or other necessary insurance coverages in effect? | X | |
| Are all premium payments paid current? | X | |
| Please itemize policies below | See insurance schedule on following page | |

**Notes:**

[1] Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions, and (II) Granting Related Relief* (Docket No. 704), the Debtors continue to enter into ordinary course intercompany transactions postpetition consistent with the Debtors' operation of their business in the prepetition period.

[2] The Debtors made various payments on prepetition liabilities during the period pursuant to the interim and final first day orders.

[3] Pursuant to the *Final Order (I) Authorizing the North American Debtors to Obtain Postpetition Financing, (II) Authorizing the North American Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection to the Prepetition Lenders, (V) Modifying the Automatic Stay and (VI) Granting Related Relief* (Docket No. 711) and *Final Order (I) Authorizing the TRU TAJ Debtors to Obtain Postpetition Financing, (II) Authorizing the TRU TAJ Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection to the Prepetition Lenders, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* (Docket No. 745), the Debtors have secured postpetition debtor-in-possession financing.

[4] Pursuant to the *Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* ( Docket No. 727), the Debtors continue to pay prepetition taxes and fees as they come due.

In re: Toys "R" Us, Inc., et al.

Case No. (Jointly Administered) 17-34665 (KLP)
Reporting Period: 9/18/2017 – 10/28/2017

## 8. DEBTOR QUESTIONNAIRE - Insurance Supplement

For a complete list of the insurance policies currently in effect, please see the *Final Order (I) Authorizing the Debtors to Continue and Renew their Insurance Coverage and Policies Entered Into Prepetition and Satisfy Obligations Related Thereto and Related to the Surety Bond Program, and (II) Granting Related Relief* (Docket No. 712). The following represents the Debtors' insurance policies which have been modified during the reporting period:

| Change (New, Lapsed, Modified, etc.) | Policy Type | Insurance Carrier | Policy Number | Policy Term | Geographic / Foreign Limitations | Description of Policy | Approximate Annualized Premium |
|---|---|---|---|---|---|---|---|
| Renewed | National Flood Insurance Program | Wright National Flood Insurance Company | 121151395551 | 10/14/17 - 10/14/18 | US - Store #6054 (Illinois) | Flood | $ 4,355 |
| Renewed | National Flood Insurance Program | Wright National Flood Insurance Company | 141151399460 | 10/14/17 - 10/14/18 | US - Store #9507 (Iowa) | Flood | $ 1,010 |
| Renewed | National Flood Insurance Program | Wright National Flood Insurance Company | 171151395557 | 9/20/17 - 9/20/18 | US - Store #7026 (Louisiana) | Flood | $ 2,941 |
| Replaced[1] | Workers' Compensation | Self Insured | 13-5159250 | 7/1/17-6/3/18 | US - Florida | Self Insured | $ 18,300 |
| New[1] | Workers' Compensation | Zurich | WC 5095774 08 | 10/17/17-7/1/18 | US - Florida | Workers Comp | $ 72,500 |

**Notes:**
[1] The Debtors converted their Florida Workers Compensation policy from a self-insured policy to a deductible policy effective 10/17/17.

**Appendix A – Statement of Operations (Consolidated)**

<div align="center">

**Toys "R" Us, Inc. and Debtor Subsidiaries**
**(Debtor-In-Possession)**
**Unaudited Condensed Consolidated Statement of Operations**[1]
(in millions)

</div>

|  |  | September 18, 2017 – October 28, 2017 |
|---|---|---|
| Net sales | $ | 650 |
| Cost of sales |  | 466 |
| Gross margin |  | 184 |
|  |  |  |
| Selling, general and administrative expenses |  | 277 |
| Depreciation and amortization |  | 21 |
| Other income, net |  | (5) |
| Total operating expenses |  | 293 |
|  |  |  |
| **Operating earnings / (loss)** |  | **(109)** |
|  |  |  |
| Interest expense |  | (17) |
| Interest income |  | 1 |
|  |  |  |
| Reorganization items, net |  | (206) |
|  |  |  |
| **Earnings / (Loss) before income taxes** |  | (331) |
|  |  |  |
| Income tax expense / (benefit) |  | (2) |
| Net Earnings / (Loss) |  | **(329)** |

**Notes:**

[1]  In conjunction with the Debtors' bankruptcy filing, the Debtors have determined they will be required to de-consolidate financial results for the Canadian debtor in accordance with U.S. GAAP.  This deconsolidation process is ongoing and will be reflected in future monthly operating reports.

**Appendix B – Balance Sheet (Consolidated)**

<div align="center">

**Toys "R" Us, Inc. and Debtor Subsidiaries**
**(Debtor-In-Possession)**
**Unaudited Condensed Consolidated Balance Sheet[1]**
(in millions)

</div>

| | | October 28, 2017 |
|---|---|---|
| **ASSETS** | | |
| *Current Assets:* | | |
| Cash and cash equivalents | $ | 214 |
| Accounts and other receivables | | 161 |
| Merchandise inventories | | 2,323 |
| Prepaid expenses and other current assets | | 196 |
| Total current assets | | 2,894 |
| Property and equipment, net | | 1,622 |
| Deferred tax assets | | 4 |
| Restricted cash | | 241 |
| Other assets | | 838 |
| Total Assets | $ | 5,599 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' DEFICIT** | | |
| *Current Liabilities:* | | |
| Accounts payable | $ | 563 |
| Accrued expenses and other current liabilities | | 199 |
| Income taxes payable | | 2 |
| Current portion of long-term debt | | - |
| Total current liabilities | | 764 |
| Long-term debt | | 1,797 |
| Deferred tax liabilities | | 7 |
| Deferred rent liabilities | | 17 |
| Other non-current liabilities | | 6 |
| Liabilities subject to compromise | | 4,800 |
| Total stockholders' deficit | | (1,792) |
| Total Liabilities and Stockholders' Deficit | $ | 5,599 |

**Notes:**

[1]  In conjunction with the Debtors' bankruptcy filing, the Debtors have determined they will be required to de-consolidate financial results for the Canadian debtor in accordance with U.S. GAAP.  This deconsolidation process is ongoing and will be reflected in future monthly operating reports.