UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| TOYS "R" US, INC., et al. | Case No. 17-34665 (KLP) |
| Debtors. | (Jointly Administered) |

**OBJECTION OF THE UNITED STATES TRUSTEE TO DEBTORS' MOTION
FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO PROVIDE
CONSIDERATION TO LANDLORDS IN EXCHANGE FOR EXTENDING THE
365(D)(4) DEADLINE, (II) APPROVING THE ETENSION LETTER, AND
(III) GRANTING RELATED RELIEF**

John P. Fitzgerald, III,[1] the Acting United States Trustee for Region Four, which includes

the Eastern District of Virginia, Richmond Division, by and through undersigned counsel, in

furtherance of the duties and responsibilities set forth in 28 U.S.C. § 586(a)(3) and (5) and

pursuant to 11 U.S.C. §§ 307 and 363, the Federal Rules of Bankruptcy Procedure, and the Local

Bankruptcy Rules for this District, hereby files his objection to the  Debtors' Motion for Entry of

an Order (i) Authorizing the Debtors to Provide Consideration to Landlords in Exchange for

Extending the § 365(d)(4), (ii) Approving the Extension Letter, and (iii) granting Related Relief

(the "Landlord Motion").  *See* ECF Doc. 1450.  In support of his response, the United States

Trustee represents and alleges as follows:

## I.    PRELIMINARY STATEMENT

In the Landlord Motion, the Debtors propose an overall package of consideration for

---

[1] Acting United States Trustee for Region 4, John P. Fitzgerald, III is recused from participation in this matter.  The matter is proceeding under the direction of William K. Harrington, United States Trustee for Regions 1 and 2.

Robert B. Van Arsdale, AUST (Va. Bar No. 17483)
Shannon Pecoraro, Esq. (Va. Bar No. 46864)
Office of the United States Trustee
701 East Broad Street - Suite 4304
Richmond, VA 23219
Telephone (804) 771-2310
Facsimile (804) 771-2330

landlords of Unexpired Leases in exchange for their consent to a further extension of the time to assume or reject leases pursuant to 11 U.S.C. § 365(d)(4)(B)(ii).  The consideration package consists of, among other things, a pool of $1.3 million to be shared *pro rata* amongst the consenting landlords to pay their attorneys' fees related to the Debtors' requested extensions and to pay the prepetition portion of their "additional rent" claims.  The Debtors argue that the consideration offered to the landlords in exchange for the Extension is authorized under section 363(b)(1) as being in the Debtors' "sound business judgment."  The United States Trustee does not dispute that a debtor may properly seek court authorization to make non-ordinary course payments to landlords for the right to extend a lease option—with the accompanying right to extend the assumption-rejection period—as long as the debtor establishes that the payment is a reasonable exercise of its business judgment.  But any such transaction must comply with *all* of the Bankruptcy Code.  Debtors' current proposal does not, and they have also failed to meet their burden of proving that the offered consideration is reasonable.  The United States Trustee, therefore, objects on the following grounds:

a. The Debtors propose to waive any preference claims they may have against the landlords. The Debtors, however, have failed to meet their burden to prove that granting the Preference Waivers (as defined below) is in the sound exercise of their business judgment.

b. The Debtors also propose to pay each consenting landlord's *pro rata* share of up to $300,000.00 in attorney fees. But the payment of a creditor's legal fees without any other support or proof is not permitted by the Bankruptcy Code.

c. The Debtors should not be allowed to pay pre-petition claims to landlords ahead of other unsecured claimants.

d. The timing of the consent process proposed in the Landlord Motion is problematic.

## II.    FACTUAL BANKGROUND

**A.    General**

1.    On September 19, 2017 (the "Petition Date"), Toys "R" Us, Inc. and twenty-four

of its affiliated companies commenced voluntary cases under Chapter 11 of the Bankruptcy

Code.  *See* ECF Doc. No. 1.  By order entered on September 19, 2017, the Court authorized joint

administration of the cases for procedural purposes.  *See* ECF Doc. No. 78.  Since the orders for

relief under chapter 11 were entered, the Debtors have operated as debtors-in-possession under

sections 1107(a) and 1108 of the Bankruptcy Code.  To date, no trustee or examiner has been

appointed in these chapter 11 cases.

3.    On September 26, 2017, pursuant to section 1102(a)(1) of the Bankruptcy Code,

the United States Trustee appointed the Official Committee of Unsecured Creditors (the

"Committee"). *See* ECF Doc No. 206.

4.    On November 28, 2017, the Debtors filed a motion (the "Section 365(d)(4)

Motion") pursuant to 11 U.S.C. § 365(d)(4) seeking (i) to extend by 90 days the time period

within which the Debtors had to assume or reject unexpired leases of nonresidential real property

(the "Unexpired Leases") through and including April 16, 2018 and (ii) establishing procedures

to obtain Court approval of agreements further extending the 365(d)(4) deadline to assume or

reject leases beyond April 16, 2018 (the "Extension Procedures").  *See* ECF Doc No. 1094.

5.    An order approving the Section 365(d)(4) Motion was entered on December 20,

2017 (the "Extension Order").  *See* ECF Doc No. 1321.  The Extension Order extended the

initial period the Debtors had to assume or reject Unexpired Leases until April 16, 2018 and

approved the Extension Procedures.  Due to the Debtors anticipating that they may need to

extend the objection deadline further with the consent of the landlords, as provided for in §
365(d)(4)(b)(ii), the Extension Procedures allowed the Debtors, after receiving the prior consent
to extend the § 365(d)(4) deadline from the applicable landlords, to file with the Court and serve
on various parties in interest an extension notice informing parties of the proposed extension to
the § 365(d)(4) deadline and allowing parties an opportunity to object.  *Id.*

6.      On December 20, 2017, the Court entered an order extending the Debtors'
exclusive period to file a chapter 11 plan through and including July 15, 2018.  *See* ECF Doc.
No. 1319.

7.      On January 9, 2018, the Debtors filed the Landlord Motion currently before the
Court.  According to the Landlord Motion, the Debtors and the Committee developed a process
to expand the Extension Procedures previously approved to obtain the consent of the hundreds of
landlords for a further extension of the time to assume or reject the Unexpired Leases through the
date of confirmation of a plan of reorganization (each, an "Extension").  *See* Landlord Motion at
¶¶ 8-9.

8.      The Debtors and the Committee reached an agreement on an overall package of
consideration to provide landlords of Unexpired Leases in exchange for their consent to the
Extension. *Id.* at ¶9.  The proposed consideration to obtain each of the landlord's consent to an
extension is the following:

    a.      The Debtors will waive all preference claims arising under 11 U.S.C. § 547
            against a consenting landlord (the "Preference Waivers");

    b.      The Debtors will set aside a pool of funds in the amount of $1,300,000.00 which
            will provide for: (a) first, payment of *pro rata* reasonable and documented
            attorneys' fees and expenses, up to a maximum of $300,000.00 in connection with
            a landlord's counsel review of the Extension, and (b) second, a *pro rata* share on
            account of the prepetition portion of select landlord "additional rent" claims (the
            "Prepetition Rent Payment"), which amount would be paid after (i) the Debtors'
            determination of the treatment of all of their Unexpired Leases subject to the

Extension and (ii) a reconciliation of the amounts owed with the Debtors.[2]

c.     If the Debtors do not reject and surrender possession of the premises subject to the
leases on or before August 31, 208, the Debtors will not reject an Unexpired
Lease until on or after January 4, 2019, with the exception that the Debtors may
reject the leases pursuant to a confirmed plan of reorganization.

*See* Landlord Motion at ¶ 10.

## OBJECTION

Section 365(d)(4) sets a deadline for the assumption of a lease in order to limit the period

during which a lessor may be kept in "limbo" with an unexpired lease that has been neither

assumed nor rejected.  *See* 11 U.S.C. § 365(d)(4)(A) (providing that an unexpired lease of

nonresidential real property under which the debtor is the lessee is deemed rejected if  it is not

assumed or rejected by the earlier of 120 days after the date of the order of relief or the date of

the entry of an order confirming a plan).  During the "limbo" period, the landlord may not know

whether the lease will be assumed—and pre-petition defaults cured—or whether it will be

rejected—leaving the landlord with an unsecured claim for pre-petition arrears and with vacant

space to re-let.  The 2005 amendments to the Bankruptcy Code shortened the period within

which a debtor has to make such a decision, which had sometimes extended for years, and set

stricter deadlines and procedures for debtors to follow.  *Id.*

Currently, section 365(d)(4)(B) provides that the initial 120 days for a debtor to decide

whether to assume or reject an unexpired nonresidential lease can be extended for 90 additional

days for "cause."  *See* 11 U.S.C. § 365(d)(4)(B)(i).  The Bankruptcy Code is explicit that any

extension beyond the 210-day statutory maximum be conditioned "only upon the prior written

---

[2] While the Landlord Motion is silent as to this, the Extension Letter attached as an exhibit to the Landlord Motion
indicates that any claims held by the landlord in the Chapter 11 Cases will be reduced by the Prepetition Rent
Payment.  *See* Landlord Motion, Exhibit 1 at fn.2.

consent of the lessor in each instance." *See* 11 U.S.C. § 365(d)(4)(B)(ii).  In order to obtain the

consent of as many of the hundreds of landlords as possible, the Debtors are proposing an

unprecedented package offering consideration to the landlords in exchange for their consent.

No specific provision in the Bankruptcy Code authorizes what the Debtors propose, and

the United States Trustee has found no legal precedent for the relief sought in the Landlord

Motion beyond the general standards of section 363(b) permitting non-ordinary course payments

with court approval.  But the Debtors have failed to meet their burden that the consideration

provided for in the Landlord Motion is a reasonable exercise of their business judgment.

Moreover, the offered consideration is inconsistent both with other specific sections and the

comprehensive scheme of the Bankruptcy Code.

### a.    The Debtors Have Failed to Meet their Burden to Prove that Granting the Proposed Preference Waivers Is in the Sound Exercise of the Debtors' Business Judgment

As part of the compensation package offered to landlords of Unexpired Leases who

consent to the Extension, and whose Extension Letter is in turn executed by the Debtors, the

Landlord Motion seeks authority to grant Preference Waivers.  The Landlord Motion, however,

fails to provide any declaration, affidavit, or information whatsoever as to the validity and value

of the possible preference claims at issue and the analysis undertaken to determine the extent of

the claims that the Debtors may be waiving under the proposed procedures.  The only argument

in support for granting the Preference Waivers is that "the Debtors do not believe that they hold

material preference claims against their landlords" and claim that granting Preference Waivers in

exchange for the flexibility and Extensions is a sound use of the Debtors' business judgment.

*See* Landlord Motion at ¶ 19.

That may or may not be true.  Thus far, the evidence provided to justify the Preference

Waivers fails to meet even the somewhat permissive standards of 11 U.S.C. § 363(b)(1).  When

applying the deferential "business judgment test" under section 363(b)(1), courts usually inquire

whether a debtor has proven that the transaction at issue or the proposed used of funds is within

the fair and reasonable business judgment of the debtor and thus within the zone of acceptability.

*See In re Alpha Natural Resources,* 546 B.R. 348, 360-61 (Bankr. E.D. Va. 2016); *see also In re*

*Derivium Capital, LLC*, 380 B.R. 392, 404 (Bankr. D. S.C. 2007) (when considering section

363(b) in connection with a sale of estate property, the trustee's business judgment is to be given

great judicial deference, but the court must scrutinize whether the trustee has fulfilled his or her

duty to maximize the value obtained from a sale).

Accordingly, even the "business judgment" test of section 363(b)(1) is not without its

checks and balances.  Here, the Debtors seek *carte blanche* to decide whether to waive

preference actions that may be of value of the estate without providing any support as to the

amount of claims that they would be waiving and the effect that such Preference Waivers may

have on the recoveries of creditors.  Without additional information and disclosure to support

their broad and unsupported statement that the Preference Waivers are in the Debtors' sound

exercise of their business judgment, the relief sought in the Landlord Motion should be denied.

### b. The Court Should Not Approve Payments of the Landlord's Attorneys' Fees and Expenses Without Further Support for Such Payments

Pursuant to the Landlord Motion, the Debtors are seeking Court approval for the payment

– up to $300,000.00 – of reasonable and documented attorneys' fees and expenses in connection

with a landlords' counsel's review of the Extension, which fees and expenses would be paid

promptly once all landlord claims for such fees have been received and reviewed.  The Debtors

appear to argue that the agreement to pay these professional fees and expenses fall within their

business judgment for assessing transactions outside the ordinary course of business under 11

U.S.C. § 363(b)(1).  This is, however, an incorrect analysis.

The Debtors appear to be treating such payments as administrative expenses and propose to pay them even before plan confirmation.  The Bankruptcy Code allows limited situations in which the reimbursement of these types of professional fee payments would be allowed:  (a) 11 U.S.C. § 503(b)(4) – which provides that "after notice and a hearing" there shall be allowed administrative expenses, including "reasonable compensation for professional services rendered by an attorney or an accountant of an entity whose expense is allowable" as a substantial contribution under 11 U.S.C. § 503(b)(3); (b) 11 U.S.C. § 365(b)(1); and/or (c) 11 U.S.C. § 365(d)(3).  More specifically, 11 U.S.C. § 365(b)(1) requires a debtor, as a prerequisite to assuming an unexpired lease, to cure any default, to provide adequate assurance of future performance, and to compensate for any actual pecuniary loss sustained by the landlord as a cause of the default.  Section 365(b) does not provide an independent basis for the recovery of the landlord's attorney's fees. For such fees to be reimbursable, the Debtor must first decide to assume the lease, and the fees must be allowed under the lease.  *See In re FKA FC, LLC*, 545 B.R. 567, 574 (Bankr. W.D. Mich. 2016) (holding that the following four requirements must be met in order for non-debtor counterparty to recover attorney fees in connection with assumption of lease: (1) default under agreement must have occurred; (2) agreement must specifically entitle non-debtor party to reimbursement of attorney fees; (3) applicable non-bankruptcy law must recognize right to attorney fees, and (4) attorney fees must be reasonable); *In re M. Fine Lumber Co.*, 383 B.R. 555, 569 (Bankr. E.D. N.Y. 2008) ("Section 365(b) of the Bankruptcy Code does not provide an independent basis for recovery of attorneys' fees . . . . A landlord is entitled to recover attorneys' fees in connection with lease assumption pursuant to § 365(b) only to the extent provided for in the lease.").  Similarly, 11 U.S.C. § 365(d)(3) offers some coverage to

landlords within the first 60 days of the case and grants administrative priority to post-petition

rent and other payments, such as legal fees.  However, the landlord's entitlement to

administrative priority claim is limited to those attorney fees and expenses, if any, that are

authorized by the lease and that are incurred as a result of the failure of the debtor to pay post-

petition rent, and it does not extend to all fees and expenses incurred by a landlord in connection

with the tenants' bankruptcy.  *In re Beltway Medical, Inc.*, 358 B.R. 448, 453 (Bankr. S.D. Fla.

2006).

Here, the Debtors seek to pay the landlords' legal fees and expenses and to allow the

attorneys to reap the benefits of the administrative status under 11 U.S.C. §§ 503(b), 365(b), or

365(d)(3), without subjecting themselves or the landlords to their burdens. The Debtors appear to

argue that they need show no more than their own business judgment. The plain meaning of the

Bankruptcy Code's text, however, is clear and determinative. The "general language of a

[Bankruptcy Code] statutory provision, although broad enough to include it, will not be held to

apply to a matter specifically dealt with in another part of the same enactment." *RadLAX*

*Gateway Hotel, LLC v. Amalagamated Bank*, 132 S. Ct. 2065, 2071 (2012) (internal quotation,

citation, and modification omitted). This rule "is particularly true where … Congress has enacted

a comprehensive scheme and has deliberately targeted specific problems with specific solutions."

*Id.* (internal quotation and citation omitted).  So too here, where Congress has enacted 11 U.S.C.

§§ 503(b), 365(b), and 365(d)(3)  to govern administrative expense payments from the

bankruptcy estate in situations of this kind, the broader business judgment rule of section 363(b)

should not override the specific provisions.  *See In re Lehman Bros. Holdings, Inc.*, 508 B.R. 283,

289 (S.D.N.Y. 2014) (Section 503(b) is the exclusive avenue for payment of administrative

expenses).

Here, the payment provision for the legal fees and expenses of landlords conflict with the statutory standards and procedures for payment of administrative expenses because they authorize certain creditors to be paid administrative expenses outside of a plan without the necessity of filing an application or a claim for administrative claim. Moreover, the proposed procedure would give the Debtors sole discretion to review the fees to determine whether they are even provided for under the lease at issue and to determine their reasonableness, with no transparency or ability for the Court or interested parties to review the payment of such fees and expenses prior to the Debtors making them.

### c. The Debtors Should Not Be Allowed to Pay Pre-petition Claims to Landlords Possibly Ahead of Other Unsecured Claimants

The Landlord Motion proposes to set aside about $1,000,000.00, at a minimum, to pay the consenting landlords their *pro rata* share of the consideration pool on account of the prepetition portion of their additional rent claims (including CAM, insurance, and real estate taxes).  Such payments would not be tied to a confirmed plan of reorganization.[3]  The Landlord Motion requests that the Court authorize the legal right to payment at this time.

To the extent that an Unexpired Lease is assumed, all prepetition defaults, including additional rent payments, would have to be cured – whether or not the landlord had signed on to the extension.  To the extent that an Unexpired Lease is rejected, however, it is possible that the consenting landlords who sign on the Extension will receive better treatment than non-

---

[3] The Landlord Motion provides that the *pro rata* prepetition portion of the additional rent claims would not be paid to the consenting landlords until:

        a.  The Debtors' determination of the treatment of all of their Unexpired Leases – a lot of which will not occur until confirmation, and

        b.  The landlords' proof of claims are reconciled.

*See* Landlord Motion at p. 6, ¶10.

consenting one whose leases are rejected by April 16, 2018, in that they are guaranteed a *pro rata* share of the consideration pool.

The statutory priorities are established by 11 U.S.C. § 507. Thus, when analyzing a request to make non-plan priority-skipping distributions in a chapter 11 case, bankruptcy courts must examine the Bankruptcy Code for "some affirmative indication of intent [that] Congress actually meant to make [the proposed disbursement] a backdoor means to" circumvent the statutory priority system established by section 507. *Czyzewski v. Jevic Holding Corp.,* 137 S. Ct. 973, 984 (2017). "The importance of the priority system leads us to expect more than simple statutory silence if, and when, Congress were to intend a major departure." *Id.*

Pre-confirmation payments of select pre-petition unsecured claims violates the clear policy of Chapter 11 reorganizations. *In re United American, Inc.*, 327 B.R. 776, 781 (Bankr. E.D. Va. 2005). In other words, "it permits the piecemeal dismemberment of the debtor to the potential detriment of the reorganization effort and other unsecured creditors." *Id.* The requirements for the plan confirmation process set forth in section 1129 "preclude unfair discrimination against creditors and generally preclude immediate full payment of some pre-petition unsecured creditors while providing for only partial payment over time to others." *Id.* Here, while the payments of the consideration pool will not be actually made until after confirmation, the legal right to such payment arises beforehand. Thus, these payments have the potential to skip over administrative expense claimants and creditors who claims should be paid ahead of the consenting landlords whose claims are rejected.

Here, the United States Trustee acknowledges that the Debtors should be able to provide economic consideration to consenting landlords of Unexpired Leases in exchange for their consent to an extension of the deadlines set forth in 11 U.S.C. § 365(d)(4) – *i.e.*, a lease option

right – but even those payments of "consideration" must be consistent with the structure of the

Bankruptcy Code.  Said differently, the Debtors should be able to prove that such payments are

tantamount to post-petition administrative expenses because the lease options benefit the estate.

And by divorcing the payments from the pre-petition rent claims, Landlords will instead receive

consideration relative to the post-petition value they have provided—thereby giving rise to an

appropriate administrative expense claim under 11 U.S.C. § 503(b).   To date, the Debtors have

not addressed these issues adequately and should make appropriate revisions to address them.

### d.  The Timing Proposed Under the Landlord Motion is Problematic

Lastly, the timing proposed under the Landlord Motion in terms of the consent to be

provided by the landlords is not feasible and should be amended.  More specifically, the

Extension Letter attached as Exhibit A to the Landlord Motion requests that each landlord

respond by January 12, 2018 to the extent that they grant their consent to the Extension.  In turn,

the Debtors would have until January 27, 2018 to counter-sign the Extension Letter, at which

time the consideration to be provided becomes binding and effective.  Because the hearing on the

Landlord Motion is not until January 23, 2018, the dates proposed in the Extension Letter need to

be reasonably extended.

## CONCLUSION

WHEREFORE, the United States Trustee respectfully requests that the Court sustain the

foregoing Objection, deny the Landlord Motion in its current state, and grant such other and

further relief as the Court may deem just and proper.


                                        Respectfully Submitted,

Dated: January 19, 2018                 William K. Harrington
                                        United States Trustee for Regions 1 and 2

By: /s/ Robert  B. Van Arsdale
    Robert B. Van Arsdale (Va. Bar No. 17483)
    Shannon Pecoraro (Va. Bar No. 46864)
    Office of the United States Trustee
    701 East Broad Street, Suite 4304
    Richmond, Virginia 23219
    (804) 771-2310
    robert.b.van.arsdale@usdoj.gov
    shannon.pecoraro@usdoj.gov


By: /s/  Lynn A. Kohen
    Lynn A. Kohen  (Md. Fed. Bar No. 10025)
    Office of the United States Trustee
    6305 Ivy Lane, Suite 600
    Greenbelt, MD 20770
    301-344-6221
    lynn.a.kohen@usdoj.gov

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 19th day of January 2018, I caused a copy of the foregoing pleading, **Objection of the United States Trustee to Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Provide Consideration to Landlords in Exchange for Extending the 365(D)(4) Deadline, (II) Approving the Extension Letter, and (III) Granting Related Relief,** to be served by regular U.S. Mail or email on the core parties and the 2002 list parties as shown on the attached list and all parties receiving notices in this case through the court's ecf  system.

By: /s/ *Robert B. Van Arsdale*
    Robert B. Van Arsdale (Va. Bar No. 17483)
    Shannon Pecoraro (Va. Bar No. 46864)
    Office of the United States Trustee
    701 East Broad Street, Suite 4304
    Richmond, Virginia 23219
    (804) 771-2310
    robert.b.van.arsdale@usdoj.gov
    shannon.pecoraro@usdoj.gov


By: /s/  *Lynn A. Kohen*
    Lynn A. Kohen  (Md. Fed. Bar No. 10025)
    Office of the United States Trustee
    6305 Ivy Lane, Suite 600
    Greenbelt, MD 20770
    301-344-6221
    lynn.a.kohen@usdoj.gov

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY, ESQ | 200 EAST LONG LAKE ROAD | STE 300 | BLOOMFIELD HILLS | MI | 48304 | | 248-258-7427 | 248-258-7586 | aconway@taubman.com |
| COUNSEL TO  DE RITO TALKING STICK SOUTH, LLC, A DELAWARE, LIMITED LIABILITY COMPANY, SUCCESSOR-IN-INTEREST TO DE RITO PAVILIONS 140, LLC, AN ARIZONA, LIMITED LIABILITY COMPANY | LANE & NACH, PC | ATTN: ADAM B. NACH | 2001 E. CAMPBELL ST | SUITE 103 | PHOENIX | AZ | 85016 | | 602-258-6000 | 602-258-6003 | Adam.nach@lane-nach.com |
| COUNSEL TO BRIXMOR PROPERTY GROUP, INC., WASHINGTON PRIME GROUP , PALM BEACH HOLDINGS, LLC, NED ALTOONA, LLC, RUNNING HILL SP, LLC, KIMCO REALTY CORPORATION, AND WEINGARTEN REALTY INVESTORS, WEINGARTEN NOSTAT, INC., CLPF-TUKWILA, L.P., PAPPAS UNION CITY, L.P., VASWANI INC., IRC TURFWAY COMMONS, L.L.C., IRC STONE CREEK, L.L.C., VERTICAL INDUSTRIAL PARK ASSOCIATES, RADIO ROAD TOYS, LLC, SITE C LLC, THE SECTION 14 DEVELOPMENT COMPANY, TO DIGGIN ACTIVE, INC., MAKE IT REAL, LLC, TOMY INTERNATIONAL, INC. AND ITS SUBSIDIARIES AND AFFILIATES, VIVID IMAGINATIONS (FAR EAST) LTD., DBK CONCEPTS, INC., CANAL TOYS USA LTD., DSF MOTEL, INC., RAVENSBURGER NORTH AMERICA, INC., AND THINKFUN, INC., JDK TOWNLINE, LLC, TMT POINT PLAZA, INC. AND OVERLOOK TOWNLINE, LLC | CHRISTIAN & BARTON, LLP | ATTN: AUGUSTUS C. EPPS., JR., ESQUIRE, MICHAEL D. MUELLER, ESQUIRE, JENNIFER M. MCLEMORE, ESQUIRE | 909 EAST MAIN STREET | SUITE 1200 | RICHMOND | VA | 23219-3095 | | 804-697-4100 | 804-697-6112 | aepps@cblaw.com jmclemore@cblaw.com mmueller@cblaw.com |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 | | | | Aginfo@ag.nv.gov |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1275 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 | | | | aginfo@azag.gov |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | | | | ago.info.help@nebraska.gov |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | | | | ago@state.ma.us |
| COUNSEL TO MATTEL, INC. | JONES DAY | ATTN: AARON GOBER-SIMS, ESQ. | NORTH POINT | 901 LAKESIDE AVENUE | CLEVELAND | OH | 44114 | | 216-586-3939 | 216-579-0212 | agobersims@jonesday.com |
| COUNSEL TO MAKE IT REAL, LLC | TYDINGS & ROSENBERG, LLP | ATTN: ALAN M. GROCHAL, ESQUIRE | ONE EAST PRATT STREET | SUIE 901 | BALTIMORE | MD | 21202 | | 410-752-9700 | 410-727-5460 | agrochal@tydingslaw.com |
| COUNSEL TO EXPLORE SCIENTIFIC, LLC AND CASTLE & COOKE CORONA CROSSINGS, LLC | POLSINELLI, LLP | ATTN: AMANDA J. KATZENSTEIN | THREE EMBARCADERO CENTER | SUITE 4200 | SAN FRANCISCO | CA | 94111 | | | 415-248-2101 | akatzenstein@polsinelli.com |
| COUNSEL TO TRU TRUST 2016-TOYS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-TOYS, COUNSEL TO THE AGENT FOR THE PROPCO II MORTGAGE LOAN | DECHERT, LLP | ATTN: ALLAN S. BRILLIANT, BRIAN E. GREER, STEPHEN M. WOLPERT, HUMZAH K. SOOFI | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | 212-698-3500 | 212-698-3599 | allan.brilliant@dechert.com brian.greer@dechert.com stephen.wolpert@dechert.com humzah.soofi@dechert.com |
| COUNSEL TO ENERGY MANAGEMENT COLLABORATIVE, LLC | MASLON, LLP | ATTN: AMY J. SWEDBERG | 3300 WELLS FARGO CENTER | 90 SOUTH 7TH STREET | MINNEAPOLIS | MN | 55402 | | 612-672-8367 | 612-642-8367 | Amy.Swedberg@maslon.com |
| COUNSEL TO USM, INC. | DRINKER BIDDLE & REATH, LLP | ATTN: ANDREW J. FLAME, ESQ. | ONE LOGAN SQUARE | STE. 2000 | PHILADELPHIA | PA | 19103-6996 | | 215-988-2700 | 215-988-2757 | andrew.flame@dbr.com |
| COUNSEL TO ROTH BROS., INC. | SODEXO, INC. | c/o ROTH BROS., INC. | ATTN: ANTOINETTE YOUNG, ESQ., ASSISTANT GENERAL COUNSEL | 9801 WASHINGTONIAN BLVD, 12TH FLOOR | GAITHERSBURG | MD | 208787 | | 301-987-4521 | 301-987-4499 | antoinette.young@sodexo.com |
| COUNSEL TO CANTOR FITZGERALD SECURITIES | SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ., GREGG S. BATEMAN, ESQ., CATHERINE V. LOTEMPIO, ESQ. | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | | 212-574-1200 | 212-480-8421 | ashmead@sewkis.com bateman@sewkis.com lotempio@sewkis.com |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, PO BOX 080 | TRENTON | NJ | 08625-0080 | | | | askconsumeraffairs@lps.state.nj.us |
| COUNSEL TO CBB REALTY ASSOCIATES, LLC | KING & SPALDING LLP | ATTN: BANKRUPTCY DEPARTMENT | 1185 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | 212-556-2100 | 212-556-2222 | asteinberg@kslaw.com |
| COUNSEL TO ICAHN ENTERPRISES HOLDINGS L.P. | BROWN RUDNICK LLP | ATTN: ANDREW P. STREHLE, ESQ. | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | | 617-856-8200 | 617-856-8201 | astrehle@brownrudnick.com |
| COUNSEL TO DIONO, LLC | REED SMITH LLP | ATTN: ALISON R.W. TOEPP | RIVERFRONT PLAZA-WEST TOWER | 901 EAST BYRD STREET, SUITE 1700 | RICHMOND | VA | 23219-4068 | | 804-344-3400 | 804-344-3410 | atoepp@reedsmith.com |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | | | Attorney.General@ag.state.mn.us |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | | | | attorney.general@ago.mo.gov |
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 110300 | | JUNEAU | AK | 99811-0300 | | | | attorney.general@alaska.gov |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 55 ELM ST. | | HARTFORD | CT | 06106 | | | | attorney.general@po.state.ct.us |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | | | | Attorney.General@state.DE.US |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | CONCORD | NH | 03301 | | | | attorneygeneral@doj.nh.gov |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | | | | bankruptcy@coag.gov |
| COUNSELT TO GOLD, INC. | LEWIS ROCA ROTHGERBER CHRISTIE, LLP | ATTN: BRENT R. COHEN, CHAD S. CABY | 1200 17TH STREET | SUITE 3000 | DENVER | CO | 80202 | | 303-623-9000 | 303-623-9222 | BCohen@lrrc.com CCaby@lrrc.com |
| COUNSEL TO CHARLES COUNTY MARYLAND AND PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, PA | ATTN: M. EVAN MEYERS | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 | | 301-699-5800 | 301-779-5746 | bdept@mrrlaw.net |
| COUNSEL TO JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: CLAYTON E. MAYFIELD | 1148 PARK STREET | | BEAUMONT | TX | 77701-3614 | | 409-832-9483 | 409-833-2638 | beaumont.bankruptcy@publicans.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | GOODMANS, LLP | ATTN: BRIAN EMPEY, CHRIS ARMSTRONG, MELANEY J. WAGNER | BAY ADELAIDE CENTRE | 333 BAY STREET, SUITE 3400 | TORONTO | ON | M5H 2S7 | CANADA | 416-979-2211 | 416-979-1234 | bempey@goodmans.ca carmstrong@goodmans.ca mwagner@goodmans.ca |
| CO-COUNSEL TO EPIXON EVERLASTING PLAY, LLC, MELISSA & DOUNG, LLC, USAOPOLY, INC., SUPER IMPULSE USA, LLC, AND GOLIATH GAMES LLC | PRESSMAN TOY CORP., COUNSEL TO LEARNING RESOURCES, INC. | SANDS ANDERSON, PC | ATTN: WILLIAM A. GRAY, ROY M. TERRY, JR, JOHN C. SMITH, ERIC C. HOWLETT | 1111 EAST MAIN STREET | PO BOX 1998 | RICHMOND | VA | 23218-1998 | | 804-648-1636 | bgray@sandsanderson.com rterry@sandsanderson.com jsmith@sandsanderson.com ehowlett@sandsanderson.com |
| COUNSEL TO THE DIP TAJ TERM LOAN AGENT & AD HOC COMMITTEE OF TAJ NOTEHOLDERS, AD HOC GROUP OF TAJ NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | ATTN: BRIAN S. HERMANN, SAMUEL E. LOVETT, KELLIE A. CAIRNS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | 212-373-3000 | 212-757-3990; 212-373-2053 | bhermann@paulweiss.com slovett@paulweiss.com kcairns@paulweiss.com |
| COUNSEL TO AMERICAN GREETINGS CORPORATION, PAPYRUS-RECYCLED GREETINGS, INC. AND PLUS MARK, LLC, COUNSEL TO THE SINGING MACHINE COMPANY, INC. | BAKER & HOSTETLER LLP | ATTN: BENJAMIN J. IRWIN, ESQ., DONALD A. WORKMAN, ESQ. | 1050 CONNECTICUT AVENUE NW | SUITE 1100 | WASHINGTON | DC | 20036-5403 | | 202-861-1500 | 202-861-1783 | birwin@bakerlaw.com dworkman@bakerlaw.com |
| COUNSEL TO FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC. | SORENSON VAN LEUVEN, PLLC | ATTN: JAMES E. SORENSON | PO BOX 3637 | | TALLAHASSEE | FL | 32315-3637 | | 850-388-0500 | 850-391-6800 | bk@svllaw.com |
| COUNSEL TO LAKE PLAZA PROPERTY HOLDING, LLC | GOLAN CHRISTIE TAGLIA, LLP | ATTN: BARBARA L. YONG, ESQ. | 70 W. MADISON STREET | SUITE 1500 | CHICAGO | IL | 60602 | | 312-263-2300 | 312-263-0939 | blyong@gct.law |
| COUNSEL TO KIDS II, INC., KIDS II CANADA CO., KIDS II AUSTRALIA, PTY LIMITED, KIDS II EUROPE, BV, KIDS II JAPAN KK, AND KIDS II UK, LIMITED | FOLEY & LARDNER LLP | ATTN: ERIKA L. MORABIO, BRITTANY J. NELSON | 3000 K STREET NW | SUITE 600 | WASHINGTON | DC | 20007-5109 | | 202-672-5300 | 202-672-5399 | bnelson@foley.com emorabito@foley.com |
| COUNSEL TO LANDLORD CREDITORS THE MACERICH COMPANY, STARWOOD RETAIL PARTNERS LLC, ACADIA REALTY LIMITED PARTNERSHIP, CENTENNIAL REAL ESTATE COMPANY, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET & WEALTH MANAGEMENT, GATEWAY PINOLE VISTA, LLC, PBA II, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., AND VINTAGE REAL ESTATE, LLC | BALLARD SPAHR, LLP | ATTN: DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | | 424-204-4400 | 424-204-4350 | branchd@ballardspahr.com |
| COUNSEL TO AD HOC GROUP OF TAJ NOTEHOLDERS | WHITEFORD, TAYLOR & PRESTON, LLP | ATTN: CHRISTOPHER A. JONES, JENNIFER E. WUEBKER | 3190 FAIRVIEW PARK DRIVE | SUITE 800 | FALLS CHURCH | VA | 22042 | | 703-280-9260 | 703-280-9139 | cajones@wtplaw.com jwuebker@wtplaw.com |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL, LLP | ATTN: CALEB T. HOLZAEPFEL | 736 GEORGIA AVENUE | SUITE 300 | CHATTANOOGA | TN | 37402 | | 423-755-2654 | 423-266-5499 | caleb.holzaepfel@huschblackwell.com |
| COUNSEL TO RAVENSBURGER NORTH AMERICA, INC. AND THINKFUN, INC. | SHEEHAN PHINNEY BASS & GREEN | ATTN: CHRISTOPHER M. CANDON, ESQUIRE | 1000 ELM STREET | 17TH FLOOR | MANCHESTER | NH | 03101 | | 603-627-8168 | 603-641-8768 | ccandon@sheehan.com |
| COUNSEL TO OPPIDAN INVESTMENT COMPANY AND HONEYWELL INTERNATIONAL, INC. | MORRISON SUND, PLLC | ATTN: CYNTHIA L. HEGARTY | 5125 COUNTY ROAD 101 | SUITE 200 | MINNETONKA | MN | 55345 | | 952-975-0050 | 952-975-0058 | chegarty@morrisonsund.com |
| ADMINISTRATIVE AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | BANK OF AMERICA, NA | ATTN: CHRISTINE HUTCHINSON | 100 FEDERAL STREET | | BOSTON | MA | 02110 | | 617-434-2385 | 617-434-4131 | christine.hutchinson@baml.com |
| COUNSEL TO KIDZ DELIGHT, GROUP SALES, INC., IMPACT IMPORTS INTERNATIONAL, INC., AND GOLD, INC. | LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: CHRISTOPHER L. PERKINS | 919 EAST MAIN STREET | 24TH FLOOR | RICHMOND | VA | 23219 | | 804-783-7550 | 804-783-7686 | christopher.perkins@leclairryan.com |
| COUNSEL TO ALTIS GLOBAL LIMITED | KELLEY & CLEMENTS, LLP | ATTN: CHARLES N. KELLEY, JR., ESQ. | PO BOX 2758 | | GAINESVILLE | GA | 30503 | | 770-531-0007 | | ckelley@kelleyclements.com |
| COUNSEL TO COMMONWEALTH OF PA DEPT OF REVENUE | OFFICE OF ATTORNEY GENERAL | ATTN: CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL | 21 S. 12TH STREET | 3RD FLOOR | PHILADELPHIA | PA | 19107-3603 | | 215-560-2128 | 717-772-4526 | cmomjian@attorneygeneral.gov |
| COUNSEL TO PLUM, PBC | BARNES & THORNBURG, LLP | ATTN: CONNIE LAHN | 225 SOUTH SIXTH STREET | SUITE 2800 | MINNEAPOLIS | MN | 55402 | | 612-333-2111 | 612-333-6798 | connie.lahn@btlaw.com |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL, TN DEPT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | | 615-532-8928 | 615-741-3334 | consumer.affairs@tn.gov |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | SALEM | OR | 97301 | | | | consumer.hotline@doj.state.or.us |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG. 1 | ROOM E 26 | CHARLESTON | WV | 25305 | | | | consumer@wvago.gov |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | PIERRE | SD | 57501-8501 | | | | consumerhelp@state.sd.us |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 | | | | ConsumerInfo@ag.state.la.us |
| ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | HELENA | MT | 59620-1401 | | | | contactdoj@mt.gov |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WOLCOTT RIVERS GATES | ATTN: CULLEN D. SPECKHART, OLYA ANTLE | 200 BENDIX ROAD | STE. 300 | VIRGINIA BEACH | VA | 23452 | | 757-497-6633; 757-470-5566 | | cspeckhart@wolriv.com oantle@wolriv.com |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WOLCOTT RIVERS GATES | ATTN: CULLEN D. SPECKHART, OLYA ANTLE | 919 E. MAIN STREET | STE. 1040 | RICHMOND | VA | 23219 | | 757-497-6633; 757-470-5566 | | cspeckhart@wolriv.com oantle@wolriv.com |
| COUNSEL TO CASTLE & COOKE CORONA CROSSINGS, LLC | POLSINELLI, LLP | ATTN: CHRISTOPHER A. WARD | 222 DELAWARE AVENUE | SUITE 1101 | WILMINGTON | DE | 19801 | | | 302-252-0921 | cward@polsinelli.com |
| COUNSEL TO TARRANT COUNTY AND DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | 214-880-0089 | 469-221-5003 | dallas.bankruptcy@publicans.com |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR OF CALIFORNIA | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER, BANKRUPTCY DESK | 1600 PACIFIC HIGHWAY | ROOM 162 | SAN DIEGO | CA | 92101 | | 619-531-5767 | 619-685-2589 | dan.mcallister@sdcounty.ca.gov |
| COUNSELT TO IMPACT IMPORTS INTERNATIONAL, INC. | LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: DANIEL M. ELIADES, MATTEO PERCONTINO | ONE RIVERFRONT PLAZA | 1037 RAYMOND BOULEVARD, SIXTEENTH FLOOR | NEWARK | NJ | 07102 | | 973-491-3391 | 973-491-3604 | daniel.eliades@leclairryan.com matteo.percontino@leclairryan.com |
| COUNSEL TO TOMY INTERNATIONAL, INC. AND ITS SUBSIDIARIES AND AFFILIATES | ICE MILLER, LLP | ATTN: DANIEL R. SWETNAM, ESQUIRE, DANIEL M. ANDERSON, ESQUIRE | 250 WEST STREET | | COLUMBUS | OH | 43215 | | 614-462-2225 | 614-224-3568 | Daniel.Swetnam@icemiller.com Daniel.Anderson@icemiller.com |
| COUNSEL TO ADMINISTRATIVE AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | RIEMER & BRAUNSTEIN, LLP | ATTN: DAVID S BERMAN, ESQUIRE | THREE CENTER PLAZA | | BOSTON | MA | 01208 | | 617-523-9000 | 617-880-3456 | dberman@riemerlaw.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, A&W ACQUISITION, LLC, AND BURBANK REALTY COMPANY, LLC | CLARK HILL PLC | ATTN: DAVID M. BLAU, ESQ | 151 S. OLD WOODWARD AVE. | STE 200 | BIRMINGHAM | MI | 48009 | | 248-988-1817 | 248-988-2336 | dblau@clarkhill.com |
| COUNSEL TO 6851 VETERANS LLC, VERSANT FUNDING LLC, VERSANT FUNDING LLC, AND BUGABOO NORTH AMERICA, INC. | SPIRO & BROWNE, PLC | ATTN: DAVID G. BROWNE | 6802 PARAGON PLACE | SUITE 410 | RICHMOND | VA | 23230 | | 804-573-9220 | 804-836-1855 | dbrowne@sblawva.com |
| COUNSEL TO M&M ASPHALT MAINTENANCE, INC., D/B/A ALL COUNTY PAVING | PECKAR & ABRAMSON, PC | ATTN: DANIEL E. BUDORICK | 30 NORTH LASALLE STREET | SUITE 4126 | CHICAGO | IL | 60602 | | 312-881-6303 | 312-435-2482 | dbudorick@pecklaw.com |
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 441 4TH STREET NW | | WASHINGTON | DC | 20001 | | | | dc.oag@dc.gov |
| COUNSEL TO RIVERROAD WASTE SOLUTIONS INC. | GIORDANO, HALLERAN & CIESLA, PC | ATTN: DONALD F. CAMPBELL, ESQ. | 125 HALF MILE ROAD | SUITE 300 | RED BANK | NJ | 07701 | | 732-741-3900 | 732-224-6599 | dcampbell@ghclaw.com |
| COUNSEL TO KENT INTERNATIONAL, INC., USA HELMET SUB KENT INTL, INC. AND KAZAM, LLC | WASSERMAN, JURISTA & STOLZ | ATTN: DONALD W. CLARKE, ESQUIRE | 110 ALLEN ROAD | SUITE 304 | BASKING RIDGE | NJ | 07920 | | 973-346-7604 | 973-467-8126 | dclarke@wjslaw.com |
| COUNSEL TO CREDITORS STOKKE LLC AND ARM'S LENGTH CONCEPTS, INC. | SHUMAKER, LOOP & KENDRICK, LLP | ATTN: DAVID H. CONAWAY, JULIA A. MAY | 101 SOUTH TRYON STREET | SUITE 2200 | CHARLOTTE | NC | 28280 | | 704-375-0057 | 704-332-1197 | dconaway@slk-law.com jmay@slk-law.com |
| COUNSEL TO SITE C LLC AND THE SECTION 14 DEVELOPMENT COMPANY | FOSTER GRAHAM MILSTEIN & CALISHER, LLP | ATTN: DAVID J. DANSKY | 360 SOUTH GARFIELD STREET | SUITE 600 | DENVER | CO | 80209 | | 303-333-9810 | 303-333-9786 | ddansky@fostergraham.com |
| COUNSEL TO FRANCO MANUFACTURING CO., INC | KOHNER, MANN & KAILAS, SC | ATTN: DEVON E. DAUGHETY; SAMUEL C. WISOTZKEY | 4650 NORTH PORT WASHINGTON ROAD | WASHINGTON BUILDING, BARNABAS BUSINESS CENTER | MILWAUKEE | WI | 53212-1059 | | 414-962-5110 | 414-962-8725 | ddaughety@kmksc.com swisotzkey@kmksc.com |
| COUNSEL TO SHENANDOAH VALLEY ELECTRIC COOPERATIVE | HOOVER PENROD, PLC | ATTN: DALE A. DAVENPORT, HANNAH W. HUTMAN | 342 SOUTH MAIN STREET | | HARRISONBURG | VA | 22801 | | 540-433-2444 | 540-433-3916 | ddavenport@hooverpenrod.com hhutman@hooverpenrod.com |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: G. DAVID DEAN | 300 EAST LOMBARD STREET | SUITE 1450 | BALTIMORE | MD | 21202 | | 410-230-0660 | 410-230-0667 | ddean@coleschotz.com |
| COUNSEL TO HART PACIFIC COMMONS LLC AND HART MIRACLE MARKETPLACE LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET NW | | WASHINGTON | DC | 20001 | | 202-508-3441 | 202-220-2241 | dfolds@bakerdonelson.com |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | McGUIREWOODS, LLP | ATTN: DOUGLAS M. FOLEY | 2001 K STREET NW | SUITE 400 | WASHINGTON | DC | 20006 | | 202-857-1720 | 202-828-3301 | dfoley@mcguirewoods.com |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | McGUIREWOODS, LLP | ATTN: DION W. HAYES, SARAH B. BOEHM | 800 EAST CANAL STREET | | RICHMOND | VA | 23219 | | 804-775-7487 | 804-698-2255 | dhayes@mcguirewoods.com sboehm@mcguirewoods.com |
| COUNSEL TO SPHERO, INC. | COOLEY, LLP | ATTN: DOUGLAS P. LOBEL | ONE FREEDOM SQUARE, RESTON TOWN CENTER | 11951 FREEDOM DRIVE | RESTON | VA | 20190 | | 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 | 703-456-8100 | dlobel@cooley.com |
| CONSEL TO SCI ITC SOUTH FUND, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 | | 215-864-9700 | | dplon@sirlinlaw.com |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | THOMPSON McMULLAN, PC | ATTN: DAVID R. RUBY, WILLIAM D. PRINCE | 100 SHOCKOE SLIP | THIRD FLOOR | RICHMOND | VA | 23219 | | 804-698-6220 | 804-780-1813 | druby@t-mlaw.com wprince@t-mlaw.com |
| COUNSEL TO BIVONA & COMPANY, LLC | WILENTZ, GOLDMAN & SPITZER, PA | ATTN: DAVID H. STEIN, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | | 732-855-6126 | 732-726-6570 | dstein@wilentz.com |
| ADMINISTRATIVE AGENT FOR THE PREPETITION EUROPEAN AND AUSTRALIAN ASSET-BASED REVOLVING CREDIT FACILITY ("EURO ABL") | DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: DUSAN LAZAROV | 60 WALL STREET | | NEW YORK | NY | 10005 | | 212-250-0211 | 212-797-5695 | dusan.lazarov@db.com |
| COUNSEL TO TAFT CORNERS ASSOCIATES | PRIMMER PIPER EGGLESTON & CRAMER PC | ATTN: DOUGLAS J. WOLINSKY, ESQ. | 30 MAIN STREET, SUITE 500 | PO BOX 1489 | BURLINGTON | VT | 05402-1489 | | 802-864-0880 | 802-964-0382 | dwolinsky@primmer.com |
| COUNSEL TO HILEX POLY CO. LLC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: DYLAN G. TRACHE | 101 CONSTITUTION AVENUE NW | SUITE 900 | WASHINGTON | DC | 20001 | | 202-712-2800 | 202-712-2860 | dylan.trache@nelsonmullins.com |
| COUNSEL TO CARROLLTON-FARMER BRANCH, ISD, CITY OF GARLAND, GARLAND, ISD, ARLINGTON, ISD, CROWLEY, ISD, CITY OF GRAPEVINE-COLLEYVILLE, ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: EBONEY COBB, ELIZABETH BANDA CALVO | 500 E. BORDER STREET | SUITE 640 | ARLINGTON | TX | 76010 | | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: JOHN WHITEMAN, SPECIAL ASSISTANT ATTORNEY GENERAL | BANKRUPTCY UNIT | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | edvaecf@dor.mo.gov |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS, LLP | ATTN: EDWARD O. SASSOWER, PC AND JOSHUA A. SUSSBERG, PC; | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | 212-446-4800 | 212-446-4900 | edward.sassower@kirkland.com joshua.sussberg@kirkland.com |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE AND COLLATERAL TRUSTEE FOR THE TRU TAJ DIP NOTES | PORTER HEDGES, LLP | ATTN: ERIC M. ENGLISH, ESQ. | 1000 MAIN STREET | 36TH FLOOR | HOUSTON | TX | 77002 | | 713-226-6000 | 713-228-1331 | eenglish@porterhedges.com |
| COUNSEL TO IN STORE STATIONERS, LLC | REES BROOME, PC | ATTN: ERIK W. FOX | 1900 GALLOWS ROAD | SUITE 700 | TYSONS CORNER | VA | 22182 | | 703-790-1911 | 703-848-2530 | EFox@reesbroome.com |
| COUNSEL TO AMERICAN GREETINGS CORPORATION, PAPYRUS-RECYCLED GREEETINGS, INC. AND PLUS MARK, LLC | BAKER & HOSTETLER LLP | ATTN: ERIC R. GOODMAN, ESQ. | 127 PUBLIC SQUARE | KEY TOWER, SUITE 2000 | CLEVELAND | OH | 44114-1214 | | 216-621-0200 | 216-696-0740 | egoodman@bakerlaw.com |
| COUNSEL TO CASTLE & COOKE CORONA CROSSINGS, LLC | LEVENE, NEALE, BENDER, YOO & BRILL, LLP | ATTN: EVE H. KARASIK, JEFFREY S. KWONG | 10250 CONSTELLATION BOULEVARD | SUITE 1700 | LOS ANGELES | CA | 90067 | | | 310-229-1244 | ehk@lnbyb.com jsk@lnbyb.com |
| COUNSEL TO RUBIE'S COSTUME COMPANY, INC., MASQUERADE LLC, IMAGINE TOY COMPANY LLC, AND BUYSEASONS ENTERPRISES, LLC | MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO, ESQ. | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 | | 516-592-5706 | 516-741-6706 | elobello@msek.com |
| COUNSEL TO NIPPON IMPORTS, LTD., D/B/A BLUEFIN DISTRIBUTION | BAYARD, PA | ATTN: EVAN T. MILLER, ESQ. | 600 N. KING STREET | SUITE 400 | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | emiller@bayardlaw.com |
| COUNSEL TO THE IRVINE COMPANY, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | 13215 E. PENN ST. | SUITE 510 | WHITTIER | CA | 90602 | | 562-698-9771 | 562-309-8063 | ernie.park@bewleylaw.com |
| COUNSEL TO MANANA-CDIT, LCA, A DELAWARE LIMITED LIABILITY COMPANY | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR. | 50 NORTH LAURA STREET | SUITE 3000 | JACKSONVILLE | FL | 32202 | | 904-724-7203 | 904-232-7201 | esummers@burr.com |
| COUNSEL TO THE BANK OF NEW YORK MELLON ("BNY MELLON") | EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ, THOMAS A. PITTA, ESQ. | 120 BROADWAY | 32ND FLOOR | NEW YORK | NY | 10271 | | 212-238-3000 | 212-238-3100 | ezujkowski@emmetmarvin.com tpitta@emmetmarvin.com |

Page 3 of 11

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO 6851 VETERANS LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK, PC | ATTN: FRED B. RINGEL, CLEMENT YEE | 875 THIRD AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | | 212-603-6300 | 212-956-2164 | fbr@robinsonbrog.com cy@robinsonbrog.com |
| COUNSEL FOR THE CITY OF LAREDO | FLORES, FLORES & CANALES, PLLC | ATTN: CHRISTINA FLORES | 5517 MCPHERSON | STE. 14 | LAREDO | TX | 78041 | | 956-728-7474 | 956-728-7406 | ffccpllc14@gmail.com |
| COUNSEL TO BANK OF AMERICA, NA | SHEARMAN & STERLING, LLP | ATTN: FREDRIC SOSNICK, SARA COELHO | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | 212-848-4000 | 212-848-7179 | fsosnick@shearman.com sara.coelho@shearman.com |
| COUNSEL TO SAMSUNG C&T AMERICA, INC. | JAFFE & ASHER, LLP | ATTN: GLENN P. BERGER | 445 HAMILTON AVENUE | SUITE 405 | WHITE PLAINS | NY | 10601 | | 212-687-3000 | 914-437-8076 | gberger@jaffeandasher.com |
| COUNSEL TO MATTONE GROUP RACEWAY, LLC, JMM RACEWAY, LLC, AND GART ROOSEVELT ASSOCIATES LLC | ARENT FOX, LLP | ATTN: GEORGE P. ANGELICH, PHILLIP KHEZRI | 1675 BROADWAY | | NEW YORK | NY | 10019 | | 212-484-3900 | 212-484-3990 | George.Angelich@arentfox.com Phillip.Khezri@arentfox.com |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: GEORGE W. SHUSTER, JR. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | | 212-230-8800 | 212-230-8888 | george.shuster@wilmerhale.com |
| COUNSEL TO ESCONDIDO MISSION VILLAGE LP | PROCOPIO, CORY, HARGREAVES & SAVITCH, LLP | ATTN: GERALD P. KENNEDY, ESQ. | 525 B STREET | SUITE 2200 | SAN DIEGO | CA | 92101 | | 619-238-1900 | 619-235-0398 | gerald.kennedy@procopio.com |
| COUNSEL TO HM UP DEVELOPMENT ALAFAYA TRAILS, LLC | BROAD AND CASSEL, LLP | ATTN: GARY M. FREEDMAN | 2 S. BISCAYNE BLVD. | 21ST FLOOR | MIAMI | FL | 33131 | | 305-373-9449 | 305-373-9443 | gfreedman@broadandcassel.com |
| COUNSEL TO GGP LIMITED PARTNERSHIP, AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT, AS LANDLORD | GGP LIMITED PARTNERSHIP, AS AGENT | ATTN: KRISTEN N. PATE | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | | 312-960-2940 | 312-442-6374 | ggpbk@ggp.com |
| COUNSEL TO RTP COMM WAY, LLC | FARELLA BRAUN + MARTEL, LLP | ATTN: GARY M. KAPLAN, ESQ. | 235 MONTGOMERY STREET | 18TH FLOOR | SAN FRANCISCO | CA | 94104 | | 415-954-4400 | 415-954-4480 | gkaplan@fbm.com |
| COUNSEL TO PBM PRODUCTS, LLC AND PERRIGO COMPANY | WARNER NORCROSS & JUDD, LLP | ATTN: GORDON J. TOERING | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com |
| COUNSEL TO CRAYOLA LLC | MORRIS, NICHOLS, ARSHT & TUNNELL, LLP | ATTN: GREGORY W. WERKHEISER, ESQ. | 1201 NORTH MARKET STREET | PO BOX 1347 | WILMINGTON | DE | 19899-1347 | | 302-658-9200 | | gwerkheiser@mnat.com |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | HONOLULU | HI | 96813 | | | | hawaiiag@hawaii.gov |
| COUNSEL TO MAGFORMERS, LLC | BALLARD SPAHR, LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | | 302-252-4465 | 302-252-4466 | heilman@ballardspahr.com roglenl@ballardspahr.com |
| COUNSEL TO CUDLIE ACCESSORIES LLC, CHILDREN'S APPAREL NETWORK, LTD | LAZARUS & LAZARUS, PC | ATTN: HARLAN M. LAZARUS, ESQ | 240 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10016 | | 212-889-7400 | 212-684-0314 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com |
| COUNSEL TO CYPRESS - FAIRBANKS, ISD, HARRIS COUNTY, GALVESTON COUNTY, MONTGOMERY COUNTY, AND FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | 713-844-3400 | 713-844-3503 | houston_bankruptcy@publicans.com |
| COUNSEL TO SYNCHRONY BANK | DAVIS WRIGHT TREMAINE, LLP | ATTN: HUGH MCCULLOUGH | 1201 THIRD AVENUE | SUITE 2200 | SEATTLE | WA | 91801-3045 | | 206-622-3150 | 206-757-7700 | hughmccullough@dwt.com |
| COUNSEL TO GIRAFFE HOLDINGS, LLC, GIRAFFE JUNIOR HOLDINGS, LLC AND TOYS "R" US PROPERTY COMPANY II, LLC | CANFIELD, WELLS & KRUCK, LLP | ATTN: HUNTER R. WELLS, ESQUIRE, ROBERT A. CANFIELD, ESQUIRE | 4124 E. PARHAM ROAD | | HENRICO | VA | 23228 | | 804-673-6600 | 804-673-6604 | hunter@cwkllp.com bob@cwkllp.com |
| COUNSEL TO BUGABOO NORTH AMERICA, INC. AND SONY INTERACTIVE ENTERTAINMENT AMERICA LLC F/K/A SONY COMPUTER ENTERTAINMENT AMERICA LLC | VOGEL BACH & HORN, LLP | ATTN: HEIKE M. VOGEL, ESQ., ERIC H. HORN, ESQ. | 1441 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10018 | | 212-242-8350 | 646-607-2075 | hvogel@vogelbachpc.com ehorn@vogelbachpc.com |
| COUNSEL TO THOUSAND OAKS MARKETPLACE, L.P. AND YACOAL INVESTMENTS III, LLC | LANDSBERG LAW, APC | ATTN: IAN S. LANDSBERG, ESQ., CASEY Z. DONOYAN, ESQ. | 9300 WILSHIRE BLVD. | SUITE 565 | BEVERLY HILLS | CA | 90212 | | 310-409-2228 | 310-409-2380 | ian@landsberg-law.com casey@landsberg-law.com |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 | | | | idrbankruptcy@iowa.gov |
| COUNSEL TO WEINGARTEN REALTY INVESTORS, WEINGARTEN NOSTAT, INC., CLPF-TUKWILA, L.P. AND PAPPAS UNION CITY, L.P. | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP | ATTN: IVAN M. GOLD, ESQUIRE | THREE EMBARCADERO CENTER | 12TH FLOOR | SAN FRANCISCO | CA | 94111-4074 | | 415-837-1515 | 415-837-1516 | igold@allenmatkins.com |
| COUNSEL TO MATTONE GROUP RACEWAY, LLC, JMM RACEWAY, LLC, AND GART ROOSEVELT ASSOCIATES LLC | ARENT FOX, LLP | ATTN: JACKSON D. TOOF | 1717 K STREET, NW | | WASHINGTON | DC | 20006 | | 202-857-6000 | 202-857-6395 | Jackson.Toof@arentfox.com |
| COUNSEL TO THE DIP DELAWARE TERM LOAN AGENT & AD HOC GROUP OF B-4 LENDERS | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN | 51 WEST 52ND ST. | | NEW YORK | NY | 10019 | | 212-403-1000 | 212-403-2000 | JAFeltman@wlrk.com |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN, EMIL A. KLEINHAUS, NEIL K. CHATANI | 51 WEST 52ND ST. | | NEW YORK | NY | 10019 | | 212-403-1000 | 212-403-2000 | jafeltman@wlrk.com eakleinhaus@wlrk.com nkchatani@wlrk.com |
| COUNSEL TO KAZ USA, INC., KAZ CANADA, AND OXO INTERNATIONAL LTD. | PEPPER HAMILTON, LLP | ATTN: HENRY J. JAFFE, ESQUIRE, MICHAEL J. CUSTER, ESQUIRE | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, PO BOX 1709 | WILMINGTON | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com custerm@pepperlaw.com |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS, LLP | ATTN: JAMES H.M. SPRAYREGEN, ANUP SATHY, PC, CHAD J. HUSNICK, PC, ROBERT A. BRITTON, AND EMILY GEIER | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | | 312-862-2000 | 312-862-2200 | james.sprayregen@kirkland.com anup.sathy@kirkland.com chad.husnick@kirkland.com robert.britton@kirkland.com emily.geier@kirkland.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO CITY OF WICHITA FALLS, WICHITA FALLS INDEPENDENT SCHOOL DISTRICT AND WICHITA COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: JEANEMARIE BAER | PO BOX 8188 | | WICHITA FALLS | TX | 76307 | | 940-723-4323 | 940-723-8553 | jbaer@pbfcm.com |
| COUNSEL TO RADIO ROAD TOYS, LLC, COUNSEL TO CANAL TOYS USA LTD. | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA, ESQUIRE, KATE P. FOLEY, ESQUIRE | 1800 WEST PARK DRIVE | SUITE 400 | WESTBOROUGH | MA | 01581 | | 508-898-1501 | 508-898-1502 | jbaldiga@mirickoconnell.com kfoley@mirickoconnell.com |
| COUNSEL TO CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: JOHN T. BANKS | 3301 NORTHLAND DRIVE | SUITE 505 | AUSTIN | TX | 78731 | | 512-302-0190 | 512-302-1802 | jbanks@pbfcm.com |
| COUNSEL TO JJ.J. AND J.Z. CORDANO FAMILY CHILDREN'S TRUST AND JFL, LLC, A CA LIMITED LIABILITY COMPANY AND CORDANO ASSOCIATES, A CA LIMITED PARTNERSHIP AND THE ALAN G. CORDANO AND MARY LYNN CORDANO FAMILY REVOCABLE TRUST | LAW OFFICES OF JO ANNE M. BERNHARD | ATTN: JO ANNE M. BERNHARD | 2621 "K" STREET | | SACRAMENTO | CA | 95816 | | 916-442-4908 | 916-442-1624 | JBernhard@JBernhardlaw.com |
| COUNSEL TO NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD STREET | | NEWARK | NJ | 07102 | | 973-622-7711 | | jbernstein@mdmc-law.com |
| COUNSEL TO ARTSANA USA, INC., THE BOPPY COMPANY LLC AND CABEN ASIA PACIFIC LTD | STEVENS & LEE, PC | ATTN: JOHN D. DEMMY | 919 NORTH MARKET STREET | SUITE 1300 | WILMINGTON | DE | 19801 | | 302-425-3308 | 610-371-8515 | jdd@stevenslee.com |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE AND COLLATERAL TRUSTEE FOR THE TRU TAJ DIP NOTES, COUNSEL TO ENERGY MANAGEMENT COLLABORATIVE, LLC, DUKE ENERGY CAROLINAS, LLC, DUKE ENERGY INDIANA, LLC, DUKE ENERGY OHIO, LLC, DUKE ENERGY KENTUCKY, LLC, DUKE ENERGY FLORIDA, LLC, THAMES & KOSMOS, LLC, AND FUNZPLAY TOYS, LLC | SPOTTS FAIN, PC | ATTN: JAMES K. DONALDSON, ESQ., NEIL E. MCCULLAGH | 411 EAST FRANKLIN STREET | SUITE 600 | RICHMOND | VA | 23219 | | 804-697-2000 | 804-697-2100 | jdonaldson@spottsfain.com nmccullagh@spottsfain.com |
| COUNSEL TO DFS MIDSTORIA, LLC, AN OHIO CORPORATION | KAUFMAN, DROZDOWSKI & GRENDELL, LLC | ATTN: JEAN R. ROBERTSON | 29525 CHAGRIN BOULEVARD | SUITE 250 | PEPPER PIKE | OH | 44122 | | 440-462-6500 | 440-462-6504 | jean@kdglegal.com |
| COUNSEL FOR PETCO ANIMAL SUPPLIES STORES, INC. AND EVERSTAR MEERCHANDISE CO., LTD. | WOMBLE BOND DICKINSON (US) LLP | ATTN: JEFFREY L. TARKENTON, PASCAL F. NAPLES, III | 1200 NINETEENTH STREET, N.W. | SUITE 500 | WASHINGTON | DC | 20036 | | 202-857-4450 | 202-261-0050 | jeffrey.tarkenton@wbd-us.com pascal.naples@wbd-us.com |
| COUNSEL TO RIDGEPORT LIMITED PARTNERSHIP, A PARTY TO A RECIPROCAL EASEMENT AND OPERATION AGREEMENT WITH TOYS "R" US – DELAWARE, INC. AND HIS JUVENILES, INC. | DLA PIPER, LLP (US) | ATTN: JENNIFER M. KAPPEL, ESQUIRE | ONE FOUNTAIN SQUARE | 11911 FREEDOM DRIVE, SUITE 300 | RESTON | VA | 20190 | | 703-773-4266 | 703-773-5266 | jennifer.kappel@dlapiper.com |
| COUNSEL TO LVP ST. AUGUSTINE OUTLETS, LLC | LINOWES AND BLOCHER, LLP | ATTN: JOHN T. FARNUM | 7200 WISCONSIN AVENUE | SUITE 800 | BETHESDA | MD | 20814 | | 301-961-5275 | 301-654-2801 | jfarnum@linowes-law.com |
| COUNSEL TO PEPSI BEVERAGES COMPANY, BONNIE MANAGEMENT CORP. AS MANAGER FOR BRICKTOWN LLC. | FRANKGECKER LLP | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN | 325 NORTH LASALLE STREET | SUITE 625 | CHICAGO | IL | 60654 | | 312-276-1400 | 312-276-0035 | jfrank@fgllp.com jkleinman@fgllp.com |
| COUNSEL TO MAXELL CORPORATION OF AMERICA, INC. | SCARINCI & HOLLENBECK, LLC | ATTN: JOEL R. GLUCKSMAN | 1100 VALLEY BROOK AVENUE | PO BOX 790 | LYNDHURST | NJ | 07071-0790 | | 201-896-4100 | 201-896-8660 | jglucksman@sh-law.com |
| COUNSEL TO PLUM ORGANICS | CAMPBELL SOUP COMPANY | ATTN: JIM GUYON, SENIOR PARALEGAL | ONE CAMPBELL PLACE | | CAMDEN | NJ | 08103 | | | | jim_guyon@campbellsoup.com |
| COUNSEL TO COLUMBIA PLAZA SHOPPING CENTER VENTURE, COUNSEL TO COLUMBIA PLAZA SHOPPING CENTER VENTURE AND WALTERRS ACQUISITIONS, INC. | WATT, TIEDER, HOFFAR & FITZGERALD, LLP | ATTN: JENNIFER L. KNEELAND | 1765 GREENSBORO STATION PLACE | SUITE 1000 | MCLEAN | VA | 22102 | | 703-749-1026 | 703-893-8029 | jkneeland@watttieder.com |
| COUNSEL TO DISCOVERY COMMUNICATIONS, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER | 1900 AVENUE OF THE STARS | 21ST FL. | LOS ANGELES | CA | 90067 | | 310-553-3610 | 310-553-0687 | jkrieger@greenbergglusker.com |
| COUNSEL TO MAT NG AND JOHN ROBERT LEES, THE APPOINTED LIQUIDATORS OF MANLEY TOYS LIMITED, EXEL, INC. d/b/a DHL SUPPLY CHAIN (USA), AND HCL AMERICA, INC. | ARCHER & GREINER, PC | ATTN: JERROLD S. KULBACK, ESQUIRE, STEPHEN M. PACKMAN, ESQUIRE | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 3500 | PHILADELPHIA | PA | 19103 | | 215-246-3162; 215-246-3147 | 215-963-9999 | jkulback@archerlaw.com spackman@archerlaw.com |
| COUNSEL TO DOREL INDUSTRIES INC. (D/B/A DOREL HOME PRODUCTS) AND ITS AFFILIATES, SUBSIDIARIES, AND DIVISIONS INCLUDING DOREL ASIA, INC., DOREL JUVENILE GROUP, INC., PACIFIC CYCLE, INC. (F/K/A PACIFIC CYCLE, LLC), DOREL HOME FURNISHINGS INC. (F/K/A AMERIWOOD INDUSTRIES, INC.) | MICHAEL BEST & FRIEDRICH, LLP | ATTN: JONATHAN L. GOLD, ESQ. | 601 PENNSYLVANIA AVENUE, NW | SUITE 700 SOUTH | WASHINGTON | DC | 20004 | | 202-747-9594 | 202-347-1819 | jlgold@michaelbest.com |
| COUNSEL TO SBAF RUNNING FOX, INC. | NUTTER, MCCLENNEN & FISH LLP | ATTN: JOHN G. LOUGHNANE | SEAPORT WEST | 155 SEAPORT BOULEVARD | BOSTON | MA | 02210 | | 617-439-2000 | | jloughnane@nutter.com |
| COUNSEL TO HILEX POLY CO. LLC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JODY A. BEDENBAUGH | 1320 MAIN STREET | MERIDIAN, 17TH FLOOR | COLUMBIA | SC | 29201 | | 803-255-9518 | 803-255-9038 | jody.bedenbaugh@nelsonmullins.com |
| COUNSEL TO TRU TRUST 2016-TOYS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-TOYS, BANK OF AMERICA, N.A., GRACO CHILDREN'S PRODUCTS, INC., NUK USA, LLC, IGNITE USA, LLC, RUBBERMAID, INC. AND SANFORD, LP | TROUTMAN SANDERS, LLP | ATTN: JONATHAN L. HAUSER | 222 CENTRAL PARK AVENUE | SUITE 2000 | VIRGINIA BEACH | VA | 23462 | | 757-687-7768 | 757-687-1505 | jonathan.hauser@troutman.com |
| COUNSEL TO FRINGE AREA (PLA), INC. and FRINGE AREA (PLA) II, INC. | HOLLAND & KNIGHT LLP | ATTN: JOSE A. CASAL, ESQ., JOAQUIN J. ALEMANY, ESQ. | 701 BRICKELL AVENUE | SUITE 3300 | MIAMI | FL | 33131 | | 305-374-8500 | 305-789-7799 | jose.casal@hklaw.com joaquin.alemany@hklaw.com |
| COUNSEL TO HARTZ SOLAR, LLC | HOROWITZ, RUBINO & PATTON | ATTN: JOSEPH M. ARONDS | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | | 201-272-5308 | 201-348-9144 | joseph.aronds@hrplaw.com |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI | PO BOX 255824 | | SACRAMENTO | CA | 95865 | | 916-929-7000 | 916-929-7111 | jpruski@trainorfairbrook.com |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, A&W ACQUISTION, LLC, AND BURBANK REALTY COMPANY, LLC | CLARK HILL PLC | ATTN: JEFFREY N. ROTHLEDER, ESQ | 1001 PENNSYLVANIA AVE. NW | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | | 202-640-6669 | 202-640-6688 | jrothleder@clarkhill.com |
| COUNSEL TO SOS SECURITY, LLC | BEAN, KINNEY & KORMAN, PC | ATTN: JAMES R. SCHROLL, ESQ., ANDREA CAMPBELL DAVISON, ESQ. | 2300 WILSON BLVD. | 7TH FLOOR | ARLINGTON | VA | 22201 | | 703-525-4000 | 703-525-2207 | jschroll@beankinney.com adavison@beankinney.com |
| COUNSEL TO FORUM LONE STAR, L.P., COUNSEL TO AVR CPC ASSOCIATES, LLC | JASPAN SCHLESINGER LLP | ATTN: JEFFREY H. SCHWARTZ | 300 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | | 516-746-8000 | 516-393-8282 | jschwartz@jaspanllp.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO VERSANT FUNDING, LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | ATTN: JONATHAN S. PASTERNAK | ONE NORTH LEXINGTON AVENUE | 11TH FLOOR | WHITE PLAINS | NY | 10601 | | 914-681-0200 | 914-684-0288 | JSP@DDW-law.com |
| COUNSEL TO KDM P.O.P SOLUTIONS GROUP | KEATING MUETHING & KLEKAMP, PLL | ATTN: JASON V. STITT | ONE EAST FOURTH STREET | SUITE 1400 | CINCINNATI | OH | 45202 | | 513-639-3964 | 513-579-6457 | jstitt@kmklaw.com |
| COUNSEL TO NEW ADVENTURES, LLC | McCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, JOHN R. STOELKER | FOUR GATEWAY CENTER | 100 MULBERRY ST. | NEWARK | NJ | 07102 | | 973-622-4444 | | jtesta@mccarter.com; jstoelker@mccarter.com |
| CO-COUNSEL TO EPOCH EVERLASTING PLAY, LLC, MELISSA & DOUG, LLC, USAOPOLY, INC., SUPER IMPULSE USA, LLC, AND GOLIATH GAMES LLC | PRESSMAN TOY CORP. | HORWOOD MARCUS & BERK CHARTERED | ATTN: JASON M. TORF, KATHERINE H. OBLAK | 500 WEST MADISON | SUITE 3700 | CHICAGO | IL | 60661 | | 312-606-3236 | | jtorf@hmblaw.com; koblak@hmblaw.com |
| COUNSEL TO MJ HOLDINGS, LLC | GOLDMAN & VAN BEEK, PC | ATTN: JOHN P. VAN BEEK, HOLLY A. CURRIER | 510 KING STREET | SUITE 416 | ALEXANDRIA | VA | 22314 | | 703-684-3260 | 703-548-4742 | jvanbeek@goldmanvanbeek.com; hcurrier@goldmanvanbeek.com |
| COUNSEL TO BASSER-KAUFMAN, DDR CORP., GGP, INC. PHILIPS INTERNATIONAL, NATIONAL REATIL & DEVELOPMENT CORP., ROUSE PROPERTIES, LLC, AND SHOPCORE PROPERTIES LP, (COLLECTIVELY REFERRED TO HEREIN AS "LANDLORDS") | KELLEY DRYE & WARREN LLP | ATTN: JOSEPH D. WILSON, ESQ. | WASHINGTON HARBOUR, SUITE 400 | 3050 K STREET, NW | WASHINGTON | DC | 20007 | | 202-342-8504 | 202-342-8451 | jwilson@kelleydrye.com |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY TAX COLLECTOR-ASSESSOR, BRUCE ELFANT | ATTN: KAY D. BROCK, DAVID ESCAMILLA | PO BOX 1748 | | AUSTIN | TX | 78767 | | 512-854-9092 | 512-854-9316 | kay.brock@traviscountytx.gov |
| COUNSEL TO IRC TURFWAY COMMONS, LLC AND IRC STONE CREEK, LLC | CONNOLLY GALLAGHER, LLP | ATTN: KAREN C. BIFFERATO, ESQUIRE, KELLY M. CONLAN, ESQUIRE | THE BRANDYWINE BUILDING | 1000 N. WEST STREET, SUITE 1400 | WILMINGTON | DE | 19801 | | 302-757-7300 | 302-757-7299 | kbifferato@connollygallagher.com; kconlan@connollygallagher.com |
| ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M, ST., NW | 12TH FLOOR | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 | kcordry@naag.org |
| ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, NAAG BANKRUPTCY COUNSEL | 1850 M ST., NW | 12TH FLOOR | WASHINGTON | DC | 20036 | | 202-326-6025 | 301-452-1488 | kcordry@naag.org |
| PROPOSED COUNSEL TO DEBTOR WAYNE REAL ESTATE PARENT COMPANY, LLC | CROWLEY LIBERATORE RYAN & BROGAN, PC | ATTN: KAREN M. CROWLEY | 150 BOUSH STREET | SUITE 300 | NORFOLK | VA | 23510 | | 757-333-4502 | 757-333-4514 | kcrowley@clrbfirm.com |
| COUNSEL TO BASSER-KAUFMAN, DDR CORP., GGP, INC. PHILIPS INTERNATIONAL, NATIONAL REATIL & DEVELOPMENT CORP., ROUSE PROPERTIES, LLC, AND SHOPCORE PROPERTIES LP, (COLLECTIVELY REFERRED TO HEREIN AS "LANDLORDS") | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com; rlehane@kelleydrye.com |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN: KENNETH H. ECKSTEIN, ROBERT T. SCHMIDT, STEPHEN D. ZIDE, RACHAEL L. RINGER | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | 212-715-9100 | | keckstein@kramerlevin.com; rschmidt@kramerlevin.com; szide@kramerlevin.com; rringer@kramerlevin.com |
| COUNSEL FOR LANDLORDS AND LICENSOR | GREENBERG TRAURIG, PA | ATTN: PAUL J. KEENAN JR. | 333 S.E. 2ND AVENUE, SUITE 4400 | | MIAMI | FL | 33131 | | 305-579-0500 | 305-579-0717 | keenanp@gtlaw.com |
| COUNSEL TO TRENDS INTERNATIONAL, LLC | BARNES & THORNBURG, LLP | ATTN: KEVIN G. COLLINS, ESQ. | 1000 N. WEST STREET | SUITE 1500 | WILMINGTON | DE | 19801 | | | | Kevin.Collins@btlaw.com |
| COUNSEL TO NESTLE USA, INC. | DURRETTECRUMP PLC | C/O KEVIN J. FUNK | 1111 EAST MAIN STREET, 16TH FLOOR | | RICHMOND | VA | 23219 | | 804-775-6900 | 804-775-6911 | kfunk@durrettecrump.com |
| COUNSEL TO UNITED PARCEL SERVICE, INC. | BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, KENNETH T. LAW | 633 MENLO AVE | SUITE 100 | MENLO PARK | CA | 94025 | | 650-857-9500 | 650-494-2738 | KLaw@bbslaw.com |
| COUNSEL TO HOLYOKE MALL COMPANY, L.P., BLOOMFIELD HOLDINGS, LLC, KRG PORT ST. LUCIE LANDING, LLC, KRG EVANS MULLINS, LLC, KRG BELLE ISLE, LLC, KRG SOUTH ELGIN COMMONS LLC, KRG CEDAR HILLS PLAZA LP, KRGWHITE PLAINS CITY CENTER, LLC, WINSTON-SALEM (HANES) LLC AND DOWNERS GROVE RETAIL DST | MENTER, RUDIN &TRIVELPIECE, PC | ATTN: KEVIN M. NEWMAN | 308 MALTBIE STREET | SUITE 200 | SYRACUSE | NY | 13204-1439 | | 315-474-7541 | 315-474-4040 | knewman@menterlaw.com |
| ATTORNEYS FOR PRIET SERVICES, LLC, AS AGENT FOR CUMBERLAND MALL ASSOCIATES, PR SPRINGFIELD TOWN CENTER, LLC AND PR VALLEY LIMITED PARTNERSHIP, AND HORSHAM REALTY PARTNERS, LP, EVANSVILLE PAVILION, LLC AND 6711 GLEN BURNIE RETAIL, LLC | KURTZMAN STEADY, LLC | ATTN: JEFFERY KURTZMAN, ESQUIRE | 401 S. 2ND STREET | SUITE 200 | PHILADELPHIA | PA | 19147 | | 215-839-1222 | 609-482-8011 | kurtzman@kurtzmansteady.com |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | ATTN: LAURA WOOD | 120 BROADWAY | | NEW YORK | NY | 10271 | | 212-416-6134 | 212-416-8139 | laura.wood@ag.ny.gov |
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN: BANKRUPTCY DEPARTMENT | 590 S. MARINE CORPS | SUITE 901 | TAMUNING | GU | 96913 | | | 671-477-4703 | law@guamag.org |
| COUNSEL TO MONROE STREET COMMERCIAL REALTY, LLC F/K/A NORTH WATERFRONT-OHIO,LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, PC | ATTN: LARRY G. BALL | 100 NORTH BROADWAY | SUITE 2900 | OKLAHOMA CITY | OK | 73102-8805 | | 405-553-2828 | 405-553-2855 | lball@hallestill.com |
| COUNSEL TO DOREL INDUSTRIES INC. (D/B/A DOREL HOME PRODUCTS) AND ITS AFFILIATES, SUBSIDIARIES, AND DIVISIONS INCLUDING DOREL ASIA, INC., DOREL JUVENILE GROUP, INC., PACIFIC CYCLE, INC. (F/K/A PACIFIC CYCLE, LLC), DOREL HOME FURNISHINGS INC. (F/K/A AMERIWOOD INDUSTRIES, INC.) | SCHIFF HARDIN LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ. | 666 FIFTH AVENUE | 17TH FLOOR | NEW YORK | NY | 10103 | | 212-753-5000 | 212-7535044 | ldelucia@schiffhardin.com; afiedler@schiffhardin.com |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | KEN BURTON, JR., TAX COLLECTOR, MANATEE COUNTY, FLORIDA | ATTN: KERRI WARD, LEGAL & COLLECTION SUPPORT SPECIALIST I, CFCA | PO BOX 25300 | | BRADENTON | FL | 34206 | | 941-741-4832 | 941-721-2008 | legal@taxcollector.com |
| COUNSEL FOR THE HOMESTEAD COMPANY, INC. | WYATT, TARRANT & COMBS, LLP | ATTN: JOHN P. BRICE | 250 WEST MAIN STREET | SUITE 1600 | LEXINGTON | KY | 40507-1746 | | 859-233-2012 | 859-259-0649 | Lexbankruptcy@wyattfirm.com; jbrice@wyattfirm.com |
| COUNSEL TO PLUM, PBC | BARNES & THORNBURG, LLP | ATTN: LISA STARKS | 888 S. HARRISON STREET | SUITE 600 | FORT WAYNE | IN | 46802 | | 260-423-9440 | 260-424-8316 | lisa.starks@btlaw.com |
| COUNSEL TO RADIAL, INC. | DUANE MORRIS, LLP | ATTN: LAWRENCE J. KOTLER, ESQUIRE | 30 SOUTH 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | | 215-979-1514 | 215-689-2746 | LJKotler@duanemorris.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO QKC MAUI OWNER, LLC | HONIGMAN MILLER SCHWARTZ AND COHN, LLP | ATTN: LAWRENCE A. LICHTMAN | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 | | 313-465-7590 | 313-465-7591 | llichtman@honigman.com |
| COUNSEL TO PLAYMOBIL PLASTIC TOYS MANUFACTORY LTD., COUNSEL TO CHAP MEI PLASTIC TOYS MANUFACTORY LTD. | MORRISON & FOERSTER, LLP | ATTN: LORENZO MARINUZZI, RAFFAELE P. FERRAIOLI, JENNIFER L. MARINES | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | | 212-468-8000 | 212-468-7900 | LMarinuzzi@mofo.com RFerraioli@mofo.com JMarines@mofo.com |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF MARYLAND | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LYNN A. KOHEN | 6305 IVY LANE | SUITE 600 | GREENBELT | MD | 20770 | | 301-344-6221 | 301-344-8431 | lynn.a.kohen@usdoj.gov |
| COUNSEL TO DREAM ON ME INDUSTRIES, INC. | MACIAG LAW, LLC | ATTN: THADDEUS R. MACIAG, ESQ. | 475 WALL STREET | | PRINCETON | NJ | 08540 | | 908-704-8800 | | MaciagLaw2@aol.com |
| COUNSEL TO PHILLIPS EDISON & COMPANY, PHILLIPS EDISON LIMITED PARTNERSHIP, HAMILTON VILLAGE STATION, LLC, AND SHOREWOOD STATION, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: MARIA ELLENA CHAVEZ-RUARK, ESQ. | 500 EAST PRATT STREET | 9TH FLOOR | BALTIMORE | MD | 21202 | | 410-332-8797 | 410-332-8074 | maria.ruark@saul.com |
| COUNSEL TO STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES | ATTN: MARIA A. SANTOS, ASSISTANT ATTORNEY GENERAL | 55 ELM STREET | P.O. BOX 120 | HARTFORD | CT | 06141-0120 | | 860-808-5150 | 860-808-5383 | maria.santos@ct.gov |
| COUNSEL TO EVERSTAR MERCHANDISE CO., LTD. | WOMBLE BOND DICKINSON (US) LLP | ATTN: MARK L. DESGROSSEILLIERS, ESQ. | 222 DELAWARE AVENUE | SUITE 1501 | WILMINGTON | DE | 19801 | | 302-252-4320 | 302-252-4330 | mark.desgrosseilliers@wbd-us.com |
| COUNSEL TO USM, INC. | DRINKER BIDDLE & REATH, LLP | ATTN: MARK H. M. SOSNOWSKY | 1500 K STREET, NW | STE. 1100 | WASHINGTON | DC | 20005 | | 202-842-8800 | 202-842-8465 | mark.sosnowsky@dbr.com |
| COUNSEL TO MAYBORN GROUP LIMITED | EVERSHEDS SUTHERLAND (US), LLP | ATTN: MARK SHERRILL | 1001 FANNIN STREET | SUITE 3700 | HOUSTON | TX | 77002 | | 713-470-6100 | 713-654-1301 | marksherrill@eversheds-sutherland.com |
| COUNSEL TO LEGO SYSTEMS, INC. | WEIL, GOTSHAL & MANGES, LLP | ATTN: MATTHEW S. BARR & KELLY DIBLASI | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | | 212-310-8000 | 212-310-8007 | matt.barr@weil.com kelly.diblasi@weil.com |
| PROPOSED COUNSEL TO DEBTOR WAYNE REAL ESTATE PARENT COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: MORTON R. BRANZBURG | 1835 MARKET STREET | SUITE 1400 | PHILADELPHIA | PA | 19103 | | 215-569-3007 | 215-568-6602 | mbranzburg@klehr.com |
| COUNSEL TO DUKE ENERGY CAROLINAS, LLC; DUKE ENERGY INDIANA, LLC; DUKE ENERGY OHIO, LLC; DUKE ENERGY KENTUCKY, LLC; DUKE ENERGY FLORIDA, LLC; AND PIEDMONT NATURAL GAS COMPANY | HAYNSWORTH SINKLER BOYD, PA | ATTN: MARY M. CASKEY, ESQ. | 1201 MAIN STREET | 22ND FLOOR | COLUMBIA | SC | 29201 | | 803-779-3080 | 803-765-1243 | mcaskey@hsblawfirm.com |
| COUNSEL FOR LANDLORDS AND LICENSOR | GREENBERG TRAURIG, LLP | ATTN: THOMAS J. MCKEE, JR., ESQ. | 1750 TYSONS BOULEVARD, SUITE 1000 | | MCLEAN | VA | 22102 | | 703-749-1300 | 703-749-1301 | mckeet@gtlaw.com |
| COUNSEL TO R&A SPARKS, LP AND R&S SPRINGFIELD INVESTMENTS, INC. | GLASSER AND GLASSER, P.L.C. | ATTN: MELISSA M. WATSON GOODE, ROBYN D. PEPIN, KELLY RAE GRING | CROWN CENTER, SUITE 600 | 580 EAST MAIN STREET | NORFOLK | VA | 23510 | | 757-625-6787 | 757-625-5959 | mgoode@glasserlaw.com rpepin@glasserlaw.com kgring@glasserlaw.com |
| COUNSEL TO DEBTORS | KUTAK ROCK, LLP | ATTN: MICHAEL A. CONDYLES, PETER J. BARRETT, & JEREMY S. WILLIAMS | 901 EAST BYRD STREET | SUITE 1000 | RICHMOND | VA | 23219-4071 | | 804-644-1700 | 804-783-6192 | Michael.Condyles@KutakRock.com Peter.Barrett@KutakRock.com Jeremy.Williams@KutakRock.com |
| COUNSEL TO GOLDSMITH-BLUEMOUND, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: MICHAEL L. COOK | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-756-2150 | 212-593-5955 | michael.cook@srz.com |
| THE MONITOR IN THE CCAA PROCEEDING | GRANT THORNTON, LIMITED | ATTN: MICHAEL CREBER | 200 KING STREET WEST | 11TH FLOOR | TORONTO | ON | M5H 3T4 | CANADA | 416-366-4240 | 416-360-4949 | Michael.Creber@ca.gt.com |
| COUNSEL TO TRENDS INTERNATIONAL, LLC | BARNES & THORNBURG, LLP | ATTN: MICHAEL K. MCCRORY, ESQ. | 11 SOUTH MERIDIAN ST. | | INDIANAPOLIS | IN | 46204 | | 317-236-1313 | 317-231-7433 | Michael.mccrory@btlaw.com |
| COUNSEL TO STEERING COMMITTEE OF B-2 AND B-3 LENDERS | ARNOLD & PORTER KAYE SCHOLER, LLP | ATTN: MICHAEL D. MESSERSMITH, D. TYLER NURNBERG, SARAH GRYLL | 70 WEST MADISON STREET | SUITE 4200 | CHICAGO | IL | 60602 | | 312-583-2300 | 312-583-2360 | michael.messersmith@apks.com tyler.nurnberg@apks.com sarah.gryll@apks.com |
| COUNSEL TO TERRACOMMERCIAL MANAGEMENT CORPORATION | BINDER & MALTER, LLP | ATTN: MICHAEL W. MALTER, JULIE H. ROME-BANKS | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 | | 408-295-1700 | 408-295-1531 | michael@bindermalter.com julie@bindermalter.com |
| COUNSEL TO MATTEL, INC., NEW ADVENTURES, LLC, AND FEDERAL EXPRESS CORPORATION | MICHAEL WILSON, PLC | ATTN: MICHAEL G. WILSON, ESQ. | PO BOX 6330 | | GLEN ALLEN | VA | 23058 | | 804-614-8301 | | mike@mgwilsonlaw.com |
| COUNSEL TO CRAYOLA LLC | MICHAEL WILSON, PLC | ATTN: MICHAEL G. WILSON, ESQ. | PO BOX 6330 | | GLEN ALLEN | VA | 23058 | | 804-614-8301 | | mike@mgwilsonlaw.com |
| COUNSEL TO ALTIS GLOBAL LIMITED | MICHAEL WILSON, PLC | ATTN: MICHAEL G. WILSON, ESQ. | PO BOX 6330 | | GLEN ALLEN | VA | 23058 | | 804-614-8301 | | mike@mgwilsonlaw.com |
| COUNSEL TO SUPER TECHNOLOGY LIMITED | TROUTMAN SANDERS, LLP | ATTN: MITCHELL H. PERKIEL | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-704-6016 | 212-704-5915 | mitchel.perkiel@troutmansanders.com |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORP (IBM) | IBM CORPORATION | ATTN: MARIE-JOSEE DUBE | 275 VIGER EAST | | MONTREAL | QC | H2X 3R7 | CANADA | 514-964-0694 | 845-491-5032 | mjdube@ca.ibm.com |
| COUNSEL TO CENTERCAP ASSOCIATES, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: MONIQUE B. DISABATINO, ESQ. | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | | 302-421-6806 | 215-972-2297 | monique.disabatino@saul.com |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | STITES & HARBISON, PLLC | ATTN: MARI-ELISE PAUL | 1800 DIAGONAL ROAD | SUITE 325 | ALEXANDRIA | VA | 22314 | | 703-837-3932 | 703-518-2952 | mpaul@stites.com |
| COUNSEL TO BABY TREND, INC. | SNELL & WILMER, LLP | ATTN: MICHAEL B. REYNOLDS | 600 ANTON BLVD | SUITE 1400 | COSTA MESA | CA | 92626-7689 | | 714-427-7000 | 714-427-7799 | mreynolds@swlaw.com |
| COUNSEL TO KIDS PREFERRED, LLC | GOLENBOCK EISEMAN ASSOR BELL & PESKOE, LLP | ATTN: MARC D. ROSENBERG | 711 THIRD AVENUE | | NEW YORK | NY | 10017 | | 212-907-7300 | 212-754-0330 | mrosenberg@golenbock.com |
| COUNSEL TO PK I FULLERTON TOWN CENTER, LP | SINGER & LEVICK, PC | ATTN: MICHELLE E. SHRIRO, ESQ. | 16200 ADDISON ROAD | SUITE 140 | ADDISON | TX | 75001 | | 972-380-5533 | 972-380-5748 | mshriro@singerlevick.com |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: MICHAEL D. WARNER | 301 COMMERCE STREET | SUITE 1700 | FORT WORTH | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@coleschotz.com |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: NANCY L. MANZER | 1875 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20006 | | 202-663-6000 | 202-663-6363 | nancy.manzer@wilmerhale.com |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE, DEPT 125 | BISMARCK | ND | 58505-0040 | | | | ndag@nd.gov |
| COUNSEL TO KIMCO REALTY CORPORATION | MORGAN, LEWIS & BROCKIUS, LLP | ATTN: NEIL E. HERMAN, ESQUIRE, JAMES O. MOORE, ESQUIRE | 101 PARK AVENUE | | NEW YORK | NY | 10178-0060 | | 212-309-6669 | 212-309-6001 | neil.herman@morganlewis.com |
| COUNSEL TO NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE A. LEONARD, ESQ. | BROOKFIELD PLACE | 225 LIBERTY STREET, 36TH FLOOR | NEW YORK | NY | 10281 | | 212-483-9490 | | nleonard@mdmc-law.com |
| COUNSEL TO AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. | GIBBONS, PC | ATTN: NATASHA M. SONGONUGA | 300 DELAWARE AVENUE | SUITE 1015 | WILMINGTON | DE | 19801-1671 | | 302-518-6324 | 302-429-6294 | nsongonuga@gibbonslaw.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 | | | | oag@oag.state.md.us |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, SPRING INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CITY OF KATY, HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #358, HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT #155, BRAZORIA COUNTY TAX OFFICE, DICKINSON INDEPENDENT SCHOOL DISTRICT, WOODLANDS METRO CENTER MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT #1, FORT BEND INDEPENDENT SCHOOL DISTRICT, FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | | 713- 862-1860 | 713-862-1429 | osonik@pbfcm.com |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | FOX SWIBEL LEVIN & CARROLL, LLP | ATTN: MARGARET M. ANDERSON | 200 W. MADISON STREET | SUITE 3000 | CHICAGO | IL | 60606 | | 312-224-1200 | 312-224-1201 | panderson@foxswibel.com |
| COUNSEL TO SYNCHRONY BANK ("SYNCHRONY") | DAVIS WRIGHT TREMAINE LLP | ATTN: PARTICK J. CURRAN JR. | 1919 PENNSYLVANIA AVE., NW | SUITE 800 | WASHINGTON | DC | 20006 | | 202-973-4200 | 202-973-4499 | patcurran@dwt.com |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE | ANDREWS KURTH KENYON, LLP | ATTN: PAUL N. SILVERSTEIN, JEREMY B. RECKMEYER | 450 LEXINGTON AVENUE | 15TH FLOOR | NEW YORK | NY | 10017 | | 212-850-2800 | 212-850-2929 | paulsilverstein@andrewskurth.com jeremyreckmeyer@andrewskurth.com |
| COUNSEL TO PALM BEACH HOLDINGS, LLC, NED ALTOONA, LLC, AND RUNNING HILL SP, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY, ESQUIRE, KATE P. FOLEY, ESQUIRE | 100 FRONT STREET | | WORCESTER | MA | 01608-1477 | | 508-860-1590 | 508-983-6238 | pcarey@mirickoconnell.com kfoley@mirickoconnell.com |
| COUNSEL TO GRID DYNAMICS INTERNATIONAL, INC. | VECTIS LAW GROUP | ATTN: PATRICK M. COSTELLO, ESQ. | 1900 S. NORFOLK STREET | SUITE 350 | SAN MATEO | CA | 94403 | | 650-320-1688 | 650-320-1687 | pcostello@vectislawgroup.com |
| COUNSEL TO PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY TAX COLLECTOR | ATTN: CHARLES W. THOMAS, CFC, ROBIN FERGUSON, CFCA, CPM | POST OFFICE BOX 6340 | | CLEARWATER | FL | 33758-6340 | | 727-464-3386 | 727-464-4110 | pctcbk@taxcollect.com |
| COUNSEL TO THAMES & KOSMOS, LLC | DUFFY & SWEENEY, LTD | ATTN: PATRICK A. GUIDA | 1800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | | 401-455-0700 | 401-455-0701 | pguida@duffysweeney.com |
| COUNSEL TO 9358 NORTH CENTRAL EXPRESSWAY (DALLAS), LLC AND FUNRISE, INC. (USA) | LANDAU GOTTFRIED & BERGER, LLP | ATTN: PETER J. GURFEIN | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | | 310-557-0050 | 310-557-0056 | pgurfein@lgbfirm.com |
| SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA DIVISION | SECURITIES AND EXCHANGE COMMISSION | ATTN: SHARON BINGER REGIONAL DIRECTOR | ONE PENN CENTER | 1617 JFK BLVD., STE. 520 | PHILADELPHIA | PA | 19103 | | 215-597-3100 | | philadelphia@sec.gov |
| COUNSEL TO BRIXMOR PROPERTY GROUP, INC. | BALLARD SPAHR, LLP | ATTN: DAVID L. POLLACK, ESQUIRE, DUSTIN P. BRANCH, ESQUIRE, LESLIE C HEILMAN, ESQUIRE | 1735 MARKET STREET | 51ST FLOOR | PHILADELPHIA | PA | 19103-7599 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com branchd@ballardspahr.com summersm@ballardspahr.com heilmanl@ballardspahr.com |
| COUNSEL TO IKEA PROPERTY | LARSSON & SCHEURITZEL, PC | ATTN: PAUL SCHEURITZEL, ESQUIRE | CENTRE SQUARE WEST, 35TH FLOOR | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | | 215-656-4200 | 215-656-4202 | pscheuritzel@larssonlaw.com |
| ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 | | | | public.information@oag.state.tx.us |
| COUNSEL TO SKYROCKET | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: PAMELA K. WEBSTER, ESQ. | 1000 WILSHIRE BLVD. | SUITE 1500 | LOS ANGELES | CA | 90017 | | 213-891-5030 | | pwebster@buchalter.com |
| ATTORNEYS FOR THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | BANKRUPTCY & COLLECTIONS DIVISION MC 008 | ATTN: RACHEL R. OBALDO, ASSISTANT ATTORNEY GENERAL | PO BOX 12548 | AUSTIN | TX | 78711-2548 | | 512-475-4551 | 512-936-1409 | rachel.obaldo@oag.texas.gov |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRU, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF LABOR AND INDUSTRY | ATTN: DEB SECREST | COLLECTIONS SUPPORT UNIT | 651 BOAS STREET, ROOM 702 | HARRISBURG | PA | 17121 | | 717-787-7627 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us |
| GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL; HUNTINGTON MALL COMPANY DBA HUNTIONTON MALL; THE CAFRO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL; KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL; GREAT EAST MALL, INC. DBA GREAT EAST MALL; OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL | THE CAFARO COMPANY | ATTN: RICHARD T. DAVIS | 5577 YOUNGSTOWN-WARREN RD. | | NILES | OH | 44446 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com |
| COUNSEL TO SPHERO, INC. | COOLEY, LLP | ATTN: ROBERT L. EISENBACH III | 101 CALIFORNIA STREET | 5TH FLOOR | SAN FRANCISCO | CA | 94111 | | 415-693-2000 | 415-693-2222 | reisenbach@cooley.com |
| INDEPENDENT COUNSEL TO THE DEBTORS' INDEPENDENT DIRECTORS, GIRAFFE HOLDINGS, LLC, GIRAFFE JUNIOR HOLDINGS, LLC AND TOYS "R" US PROPERTY COMPANY II, LLC | SHAW FISHMAN GLANTZ & TOWBIN LLC | ATTN: ROBERT FISHMAN, PETER ROBERTS, ALLISON HUDSON | 321 N. CLARK STREET | SUITE 800 | CHICAGO | IL | 60654 | | 312-541-0151 | 312-980-3888 | rfishman@shawfishman.com proberts@shawfishman.com ahudson@shawfishman.com |
| COUNSEL TO WASHINGTON PRIME GROUP | FROST BROWN TODD, LLC | ATTN: RONALD E. GOLD, A.J. WEBB | GREAT AMERICAN TOWER | 301 EAST FOURTH STREET, SUITE 3300 | CINCINNATI | OH | 45202 | | 513-651-6800 | 513-651-6981 | rgold@fbtlaw.com awebb@fbtlaw.com |
| COUNSEL TO CROWN EQUIPMENT CORPORATION | FROST BROWN TODD, LLC | ATTN: ROBERT G. HANSEMAN | 40 NORTH MAIN STREET | 1900 KETTERING TOWER | DAYTON | OH | 45423 | | 937-222-2500 | | RHanseman@ssdlaw.com |
| COUNSEL TO  VERTICAL INDUSTRIAL PARK ASSOCIATES | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT, LLP | ATTN: MICHAEL J. RIELA, ESQUIRE | 900 THIRD AVEUNE | 13TH FLOOR | NEW YORK | NY | 10022 | | 212-508-6773 | 646-390-7034 | riela@thsh.com |
| COUNSEL TO MATTEL, INC. | JONES DAY | ATTN: RICHARD WYNNE, ESQ., ERIN BRADY, ESQ | 555 SOUTH FLOWER STREET | FIFTIETH FLOOR | LOS ANGELES | CA | 90071 | | 213-489-3939 | 213-243-2539 | rlwynne@jonesday.com embrady@jonesday.com |
| COUNSEL TO HAMCO, INC., COUNSEL TO CROWN CRAFTS INFANT PRODUCTS, INC. | WOODS ROGERS, PLC | ATTN: RICHARD C. MAXWELL, JUSTIN E. SIMMONS | PO BOX 14125 | | ROANOKE | VA | 24038-4125 | | 540-983-7600 | 540-983-7711 | rmaxwell@woodsrogers.com jsimmons@woodsrogers.com |
| UNITED STATES TRUSTEE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ROBERT B. VAN ARSDALE, ESQ | 701 E BROAD ST. | SUITE 4304 | RICHMOND | VA | 23219 | | 804-771-2319 | 804-771-2330 | Robert.B.Van.Arsdale@usdoj.gov |
| COUNSEL TO PHILLIPS EDISON & COMPANY, PHILLIPS EDISON LIMITED PARTNERSHIP, HAMILTON VILLAGE STATION, LLC, AND SHOREWOOD STATION, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: ROBERT C. GILL, ESQ. | 1919 PENNSYLVANIA AVENUE, NW | SUITE 550 | WASHINGTON | DC | 20006-3434 | | 202-295-6605 | 202-295-6705 | robert.gill@saul.com |
| COUNSEL TO PCG BURBANK GL, LLC, PCG WOODLAND HILLS TOPANGA, LLC, AND REDLANDS TOWN CENTER RETAIL III, LLC | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, JR. | 901 DOVE STREET | SUITE 120 | NEWPORT BEACH | CA | 92660 | | 949-250-3322 | 949-250-3387 | ron@rkbrownlaw.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO STEERING COMMITTEE OF B-2 AND B-3 LENDERS | ARNOLD & PORTER KAYE SCHOLER, LLP | ATTN: ROSA J. EVERGREEN | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001-3743 | | 202-942-5000 | 202-942-5999 | rosa.evergreen@apks.com |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | RONALD PAGE, PLC | ATTN: RONALD A. PAGE JR. | PO BOX 73853 | | RICHMOND | VA | 23235 | | 804-562-8704 | 804-482-2427 | rpage@rpagelaw.com |
| INTERESTED PARTY | CAHILL GORDAN & REINDEL, LLP | ATTN: RICHARD A. STIEGLITZ JR., PARTNER | 80 PINE STREET | | NEW YORK | NY | 10005 | | 212-701-3393 | 212-378-2452 | rstieglitz@cahill.com |
| COUNSEL TO JDK TOWNLINE, LLC, TMT POINT PLAZA, INC. AND OVERLOOK TOWNLINE, LLC | SCHENK ANNES TEPPER CAMPBELL LTD. | ATTN: ROBERT D. TEPPER, ESQUIRE, TOMASZ A. SOBIERAJ, ESQUIRE | 311 SOUTH WACKER DRIVE | SUITE 2500 | CHICAGO | IL | 60606 | | 312-554-3100 | 312-554-3115 | rtepper@satcltd.com tsobieraj@satcltd.com |
| SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | 317-263-2346 | 317-263-7901 | rtucker@simon.com |
| COUNSEL TO LEGO SYSTEMS, INC. AND ZURICH AMERICAN INSURACE COMPANY, MCFARLAND INVESTMENT PARTNERS, LLC | HIRSCHLER FLEISCHER , PC | ATTN: ROBERT S. WESTERMANN, ESQ., RACHEL A. GREENLEAF, ESQ. | THE EDGEWORTH BUILDING | 2100 EAST CARY STREET, PO BOX 500 | RICHMOND | VA | 23218-0500 | | 804-771-5610 | 804-644-0957 | rwestermann@hf-law.com rgreenleaf@hf-law.com |
| COUNSEL TO BEXAR COUNTY AND CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | 711 NAVARRO STREET | STE 300 | SAN ANTONIO | TX | 78205 | | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com |
| COUNSEL TO FUN2PLAY TOYS, LLC | VON BRIESEN & ROPER, S.C. | ATTN: CHRISTOPHER SCHREIBER, ESQ. | 411 EAST WISCONSIN AVENUE | SUITE 1000 | MILWAUKEE | WI | 53202 | | 414-287-1212 | 414-238-6648 | schreib@vonbriesen.com |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIAN, ESQ. | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com |
| COUNSEL TO EXPORT DEVELOPMENT CANADA | BLAKELEY LLP | ATTN: SCOTT E. BLAKELEY, ESQ. | 18500 VON KARMAN AVENUE | SUITE 530 | IRVINE | CA | 92612 | | 949-260-0611 | 949-260-0613 | seb@blakeleyllp.com |
| SECURITIES AND EXCHANGE COMMISSION HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: GENERAL COUNSEL | 100 F ST., NE | | WASHINGTON | DC | 20549 | | 202-551-6061 | 202-772-9180 | secbankruptcy@sec.gov |
| COUNSEL TO HAPAG LLOYD (AMERICA) LLC | COZEN O'CONNOR | ATTN: SIMON E. FRASER, ESQ. | 1201 N. MARKET STREET | SUITE 1001 | WILMINGTON | DE | 19801 | | 302-295-2000 | 302-295-2013 | sfraser@cozen.com |
| COUNSEL TO SEAPORT GLOBAL HOLDINGS | SEAPORT GLOBAL HOLDINGS | ATTN: SCOTT FRIEDBERG | 360 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 | | 212-616-7728 | 212-616-7722 | sfriedberg@seaportglobal.com |
| COUNSEL TO DBK CONCEPTS, INC. | BERGER SINGERMAN, LLP | ATTN: PAUL STEVEN SINGERMAN, ESQUIRE, ISAAC M. MARCHUSHAMER, ESQUIRE | 1450 BRICKELL AVENUE | SUITE 1900 | MIAMI | FL | 33131-3453 | | 305-755-9500 | 305-714-4340 | Singerman@bergersingerman.com IMarcushamer@bergersingerman.com |
| COUNSEL TO EXPLORE SCIENTIFIC, LLC | POLSINELLI, LLP | ATTN: SHANTI M. KATONA | 222 DELAWARE AVENUE | SUITE 1101 | WILMINGTON | DE | 19801 | | | 302-252-0921 | skatona@polsinelli.com |
| COUNSEL TO WILSON GARDENS HAVANA, LLC | SILVER & DEBOSKEY | ATTN: STEVEN W. KELLY, ESQ. | 1801 YORK STREET | | DENVER | CO | 80206 | | 303-399-3000 | 303-399-2650 | skelly@s-d.com |
| COUNSEL TO THE MONITOR IN THE CCAA PROCEEDING | CASSELS BROCK AND BLACKWELL, LLP | ATTN: SHAYNE KUKULOWICZ & JANE DIETRICH | SCOTIA PLAZA, 40 KING STREET WEST | SUITE 2100 | TORONTO | ON | M5H 3C2 | CANADA | 416-860-5223; 416-860-6463 | 416-360-8877 | skukulowicz@casselsbrock.com jdietrich@casselsbrock.com |
| COUNSEL TO C&T INTERNATIONAL, INC. | PASHMAN STEIN WALDER HAYDEN, PC | ATTN: SEAN MACK, ESQ. | COURT PLAZA SOUTH | 21 MAIN STREET, SUITE 200 | HACKENSACK | NJ | 07601 | | 201-488-8200 | 201-488-5556 | smack@pashmanstein.com |
| COUNSEL TO THE SULLY LIMITED PARTNERSHIP | OFFIT KURMAN, PA | ATTN: BRYN H. SHERMAN, STEPHEN A. METZ | 4800 MONTGOMERY LANE | 9TH FLOOR | BETHESDA | MD | 20814 | | 240-507-1723; 240-507-1705 | 240-507-1735 | smetz@offitkurman.com bsherman@offitkurman.com |
| COUNSEL TO DANFORTH HOLDINGS, LLC | OKEEFE & ASSOCIATES LAW CORPORATION, P.C. | ATTN: SEAN A. O'KEEFE | 130 NEWPORT CENTER DRIVE | SUITE 140 | NEWPORT BEACH | CA | 92660 | | 949-334-4135 | 949-274-9639 | sokeefe@okeefelc.com |
| COUNSEL TO HINES GLOBAL REIT 4875 TOWN CENTER, LLC | EVERSHEDS SUTHERLAND (US), LLP | ATTN: STACY M. MOHR | 999 PEACHTREE STREET, NE | SUITE 2300 | ATLANTA | GA | 30309-3996 | | 404-853-8004 | | staceymohr@eversheds-sutherland.com |
| COUNSEL TO COUNTY OF LOUDOUN, VIRGINIA | COUNTY OF LOUDOUN VIRGINIA | ATTN: STEVEN F. JACKSON, BELKYS ESCOBAR | ONE HARRISON STREET, SE, 5TH FLOOR | PO BOX 7000 | LEESBURG | VA | 20177-7000 | | 703-777-0549; 571-258-3119 | 703-771-5025 | steve.jackson@loudoun.gov belkys.escobar@loudoun.gov |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL, LLP | ATTN: STEVEN A. NEELEY | 750 17TH STREET, NW | SUITE 900 | WASHINGTON | DC | 20006 | | 202-378-2331 | 202-378-2319 | steve.neeley@huschblackwell.com |
| COUNSEL TO EQUITY INDUSTRIAL IV, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: STEVEN C. REINGOLD | 131 DARTMOUTH STREET | | BOSTON | MA | 02116 | | 617-723-3300 | 617-723-4151 | steven.reingold@saul.com |
| COUNSEL TO DIEL FINANCIAL SERVICES, LLC | STREUSAND, LANDON & OZBURN, LLP | ATTN: SABRINA L. STREUSAND | 811 BARTON SPRINGS ROAD | SUITE 811 | AUSTIN | TX | 78704 | | 512-236-9901 | 512-236-9904 | streusand@slollp.com |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: SUZANNE WALKER | 400 N. 8TH STREET | BOX 76 | RICHMOND | VA | 23219 | | 804-916-8065 | 855-652-9506 | Suzanne.Walker@irs.gov |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | 320 ROBERT S. KERR, ROOM 307 | | OKLAHOMA CITY | OK | 73102 | | 405-713-1324 | 405-713-7158 | tammy.jones@oklahomacounty.org |
| COUNSEL TO THE STEP 2 COMPANY, LLC AND ITS AFFILIATES (COLLECTIVELY, "STEP 2") | ULMER & BERNE, LLP | ATTN: TODD A. ATKINSON | 1660 WEST 2ND STREET | SUITE 1100 | CLEVELAND | OH | 44113-1448 | | 216-583-7000 | 216-583-7001 | tatkinson@ulmer.com |
| PROPERTY MANAGER FOR LANDLORD FACCHINO/LABARBERA BLOSSOM HILL LLC | TERRACOMMERCIAL MANAGEMENT CORP. | ATTN: JENNIFER CLARKE-PENA | 873 BLOSSOM HILL ROAD | | SAN JOSE | CA | 95123 | | 408-578-1166 | | tawny@terracommericalmanagement.com |
| COUNSEL TO RADIAL, INC. | DUANE MORRIS, LLP | ATTN: R. TIMOTHY BRYAN, ESQUIRE | 505 9TH STREET, N.W. | SUITE 1000 | WASHINGTON | DC | 20004-2166 | | 202-776-5235 | 410-510-1946 | TBryan@duanemorris.com |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON, LLP | ATTN: TODD C. MEYERS | 1100 PEACHTREE STREET NE | SUITE 2800 | ATLANTA | GA | 30309-4528 | | 404-815-6500 | 404-815-6555 | tmeyers@kilpatricktownsend.com |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON, LLP | ATTN: TODD C. MEYERS, ESQ., DAVID M. POSNER (ESQ), GIANFRANCO FINIZIO, ESQ. | THE GRACE BUILDING | 1114 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-7703 | | 212-775-8700 | 212-775-8800 | tmeyers@kilpatricktownsend.com dposner@kilpatricktownsend.com gfinizio@kilpatricktownsend.com |
| COUNSEL TO RAMCO-GERSHENSON PROPERTIES TRUST AND LEVIN MANAGEMENT CORPORATION | STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQUIRE, JOESPH H. LEMKIN, ESQUIRE | PO BOX 5315 | | PRINCETON | NJ | 08543 | | 609-219-7458 | 609-896-0629 | tonder@stark-stark.com jlemkin@stark-stark.com |
| CLAIMS AGENT | PRIME CLERK, LLC | ATTN: CHRISTOPHER SCHEPPER | 830 3RD AVENUE | 3RD FLOOR | NEW YORK | NY | 10022 | | 212-257-5450 | 646-328-2851 | toysrusteam@primeclerk.com serviceqa@primeclerk.com |
| COUNSEL TO JPMORGAN CHASE BANK, NA, IN ITS CAPACITY AS ADMINISTRATIVE AND COLLATERAL AGENT, LEAD ARRANGER, AND LENDER UNDER THE DEBTORS' PROPOSED ABL/FILO DIP FACILITY | HUNTON & WILLIAMS, LLP | ATTN: TYLER P. BROWN, HENRY P. LONG, III & JUSTIN F. PAGET | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219 | | 804-788-8200 | 804-788-8218 | tpbrown@hunton.com hlong@hunton.com jpaget@hunton.com |
| COUNSEL TO TERENCE M TOMBARI | LUKINS & ANNIS, PS | ATTN: TREVOR R. PINCOCK | 717 W SPRAGUE AVE | SUITE 1600 | SPOKANE | WA | 99201 | | 509-455-9555 | 509-747-2323 | tpincock@lukins.com |
| COUNSEL TO DIP ABL AGENT; JPMORGAN CHASE BANK, NA IN ITS CAPACITY AS ADMINISTRATIVE AND COLLATERAL AGENT, LEAD ARRANGER, AND LENDER UNDER THE DEBTORS' PROPOSED ABL/FILO DIP FACILITY | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, KENNETH STEINBERG, BRIAN M. RESNICK, ELI J. VONNEGUT & WELLE ROOVERS | 450 LEXINGTON AVE. | | NEW YORK | NY | 11017 | | 212-450-4000; 212-450-4000 | 212-701-5800; 212-607-7973 | tru.routing@davispolk.com |
| COUNSEL TO CMA CGM (AMERICA), LLC | WILLIAMS MULLEN | ATTN: WILLIAM H. SCHWARZSCHILD, III, PAUL S. BLILEY, JR. | 200 SOUTH 10 STREET, SUITE 1600 | PO BOX 1320 | RICHMOND | VA | 23218 | | 804-420-6000 | 804-420-6507 | tschwarz@williamsmullen.com pbliley@williamsmullen.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | SALT LAKE CITY | UT | 84114-2320 | | | | uag@utah.gov |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | | SUNTRUST BUILDING | 919 EAST MAIN STREET, SUITE 1900 | RICHMOND | VA | 23219 | | 804-819-5468 | 804-771-2316 | usavae.usattys@usdoj.gov |
| COUNSEL TO BELLINGHAM NORTH MAIN STREET II, LLC, ROUTE 146 MILLBURY, LLC, GATEWAY-DC PROPERTIES, INC., OCW RETAIL-DEDHAM, LLC AND OWRF BAYBROOK, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, DOUGLAS B. ROSNER | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | | 617-482-1776 | | vmoody@goulstonstorrs.com drosner@goulstonstorrs.com |
| COUNSEL FOR PETCO ANIMAL SUPPLIES STORES, INC. | BALLON STOLL BADER & NADLER, P.C. | ATTN: VINCENT J. ROLDAN | 729 SEVENTH AVENUE - 17TH FLOOR | | NEW YORK | NY | 10019 | | 212-575-7900 | 212-764-5060 | vroldan@ballonstoll.com |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE, COUNSEL TO PLUM, PBC | KEPLEY BROSCIOUS & BIGGS, PLC | ATTN: WILLIAM A. BROSCIOUS, KIMBERLY A. TAYLOR | 2211 PUMP ROAD | | RICHMOND | VA | 23233 | | 804-741-0400 757-636-9826 | 804-741-7165 804-741-6175 | wbroscious@kbbplc.com ktaylor@kbbplc.com |
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE | SUITE 118 | FRANKFORT | KY | 40601 | | | | web@ag.ky.gov |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 | | | | webmaster@atg.state.il.us |
| COUNSEL TO KENT INTERNATIONAL, INC., USA HELMET SUB KENT INTL, INC. AND KAZAM, LLC | LENHART PETTIT | ATTN: WILLIAM E. SHMIDHEISER, III, NANCY R. SCHLICHTING | 90 NORTH MAIN STREET, SUITE 201 | PO BOX 1287 | HARRISONBURG | VA | 22803 | | 540-437-3137 | 540-437-3101 | wes@lplaw.com |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE | ANDREWS KURTH KENYON, LLP | ATTN: J. WILEY GEORGE, JOSEPH W. BUONI | 600 TRAVIS | SUITE 4200 | HOUSTON | TX | 77002 | | 713-220-4200 | 713-220-4285 | wileygeorge@andrewskurth.com josephbuoni@andrewskurth.com |
| COUNSEL TO M&M ASPHALT MAINTENANCE, INC. | PENDER & COWARD, PC | ATTN: WILLLIAM A. LASCARA, JESSE B. GORDON | 222 CENTRAL PARK AVENUE | SUITE 400 | VIRGINIA BEACH | VA | 23462 | | 757-490-6265 | 757-456-2935 | wlascara@pendercoward.com jgordon@pendercoward.com |
| COUNSEL TO R&A SPARKS, LP AND R&S SPRINGFIELD INVESTMENTS, INC. | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: WILLIAM J. MAFFUCCI | 2617 HUNTINGDON PIKE | | HUNTINGDON VALLEY | PA | 19006 | | | | wmaffucci@sogtlaw.com |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: WARREN A. USATINE | 25 MAIN STREET | COURT PLAZA NORTH | HACKENSACK | NJ | 07601 | | 201-489-3000 | 201-489-1536 | wusatine@coleschotz.com |
| DEBTORS | TOYS R US, INC. | ATTN: GENERAL COUNSEL | 1 GEOFFREY WAY | | WAYNE | NJ | 07470 | | | | |
| ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 | | | | |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | | | | |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE. | 2ND FLOOR | TOPEKA | KS | 66612-1597 | | | | |
| ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 | | | | |
| ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 | | | | |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST. | 14TH FLOOR | COLUMBUS | OH | 43215 | | | | |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 | | | | |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 | | | | |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 | | | | |
| ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | | | | |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | BOISE | ID | 83720-1000 | | | | |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | RICHMOND | VA | 23219 | | | | |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 | | | | |
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | SAN JUAN | PR | 00902-0192 | | | | |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | | | | |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | | | | |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 | | | | |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 | | | | |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | | | | |
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 | | | | |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | ALBANY | NY | 12224-0341 | | | | |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 | | | | |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | | | |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | | | | |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | | | | |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | |
| COUNSEL TO TOWNSHIP OF WAYNE, NEW JERSEY AND TOWNSHIP OF MOUNT OLIVE, NEW JERSEY | DORSEY & SEMRAU, LLC | ATTN: FRED C. SEMRAU, ESQ. | 714 MAIN STREET | PO BOX 228 | BOOTON | NJ | 07005 | | 973-334-1900 | 973-334-3408 | |
| COUNSEL TO KIDZ DELIGHT AND GROUP SALES, INC. | WOOD & LAMPING, LLP | ATTN: HENRY E. MENNINGER, JR. | 600 VINE STREET | SUITE 2500 | CINCINNATI | OH | 45202-2491 | | 513-852-6033 | 513-852-6087 | |
| COUNSEL TO VECTOR SECURITY, INC. | BUCHANAN INGERSOLL & ROONEY, PC | ATTN: JOSHUA D. HEADLEY | 1700 K STREET, NW | STE. 300 | WASHINGTON | DC | 20006-3807 | | 202-452-6055 | 202-452-7989 | |
| COUNSEL TO COUNTY OF IMPERIAL, CALIFORNIA | OFFICE OF THE TAX COLLECTOR | ATTN: KAREN VOGEL, TREASURER-TAX COLLECTOR | 940 WEST MAIN STREET | SUITE 106 | EL CENTRO | CA | 92243 | | 442-265-1270 | 442-265-1272 | |
| OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | ATTN: KENNETH T. CUCCINELLI II | 900 E. MAIN ST | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 | |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF HAYS, TEXAS, CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT, MIDLAND CENTRAL APPRAISAL DISTRICT AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, PC | ATTN: LEE GORDON | PO BOX 1269 | | ROUND ROCK | TX | 78680 | | 512-323-3200 | 512-323-3205 | |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA DEPARTMENT OF TAXATION | ATTN: OFFICE OF CUSTOMER SERVICES | PO BOX 1115 | | RICHMOND | VA | 23218-1115 | | | | |
| ADMINISTRATIVE AGENT FOR THE SECURED TERM LOAN | BANK OF AMERICA, NA | ATTN: BEYSY RATTO | 40 BROAD STREET | | BOSTON | MA | 02109 | | | | |
| INDENTURE TRUSTEE FOR THE DEBTORS' 7.375% SENIOR NOTES | BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET, FLOOR 21 WEST | | NEW YORK | NY | 10286 | | | | |
| INDENTURE TRUSTEE FOR THE DEBTORS' 8.75% UNSECURED NOTES | BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET, FLOOR 21 WEST | | NEW YORK | NY | 10286 | | | | |
| LENDER, PROPCO II MORTGAGE LOAN | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: J. THEODORE BORTER AND RENE THERIAULT | GENERAL COUNSEL | 200 WEST STREET | NEW YORK | NY | 10282 | | | | |
| COUNSEL TO LEARNING RESOURCES, INC. | MUCH SHELIST, P.C. | ATTN: JEFFREY M. SCHWARTZ, ESQUIRE, JEFFREY L. GANSBERG, ESQUIRE | 191 N. WACKER DRIVE | SUITE 1800 | CHICAGO | IL | 60606 | | 312-521-2000 | | |
| ADMINISTRATIVE AGENT FOR THE SENIOR UNSECURED TERM LOAN FACILITY | GOLDMAN SACHS LENDING PARTNERS, LLC | ATTN: JERRY SMAY | 200 WEST STREET | | NEW YORK | NY | 10282 | | 972-368-2579 | 212-357-4597 | |
| ADMINISTRATIVE AGENT FOR THE SECURED TERM LOAN | BANK OF AMERICA, NA | ATTN: KELLY T WEAVER | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28255 | | 980-387-5452 | 704-208-2871 | |
| AGENT FOR THE GIRAFFE JOINT MEZZANINE LOAN | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO, CHIEF FINANCIAL OFFICER | 399 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10022 | | | | |
| CANADIAN ADMINISTRATIVE AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | BANK OF AMERICA, 4TH FLOOR | ATTN: PRESIDENT OR GENERAL COUNSEL | 181 BAY STREET, 4TH FLOOR | | TORONTO | ON | M5J 2V8 | CANADA | | | |
| CO-COLLATERAL AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE BOSTON PLACE, 19TH FLOOR | | BOSTON | MA | 02108 | | | | |
| AGENT FOR THE PROPCO II MORTGAGE LOAN | BANK OF AMERICA, NA | ATTN: SERVICING MANAGER TELEPHONE | C/O CAPITAL MARKETS SERVICING GROUP | 900 WEST TRADE STREET, SUITE 650, MAIL CODE: NC1-026-06-01 | CHARLOTTE | NC | 28255 | | 866-531-0957 | 704-317-4501 | |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | ATTN: THERESA C. HARRELSON | POST OFFICE BOX 8324 | | SAVANNAH | GA | 31412-8324 | | 912-652-7109 | 912-652-7101 | |
| INDENTURE TRUSTEE FOR THE TRU TAJ 12.00% SENIOR NOTES | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: TRU TAJ SECURED NOTES ADMINISTRATOR | 50 SOUTH SIXTH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | 612-217-5651 | | |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | PHILADELPHIA | PA | 19103-2029 | | 215-814-5000 | 215-814-5103 | |
| SECURITY TRUSTEE FOR THE UK REAL ESTATE CREDIT FACILITY | U.S. BANK TRUSTEES LIMITED | STRUCTURED FINANCE RELATIONSHIP MANAGEMENT | 125 OLD BROAD STREET | | LONDON | | EC2N 1AR | UNITED KINGDOM | | | |
| CASH MANAGER FOR THE UK REAL ESTATE CREDIT FACILITY | ELAVON FINANCIAL SERVICES LIMITED, UK BRANCH | STRUCTURED FINANCE RELATIONSHIP MANAGEMENT | 5TH FLOOR, 125 OLD BROAD STREET | | LONDON | | EC2N 1AR | UNITED KINGDOM | | | |
| NOTE ISSUER FOR THE UK REAL ESTATE CREDIT FACILITY | DEBUSSY DTC PLC | THE DIRECTORS | 4TH FLOOR | 40 DUKES PLACE | LONDON | | EC3A 7NH | UNITED KINGDOM | | | |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH OF VIRGINIA | OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 E. BROAD ST. | 4TH FL. | RICHMOND | VA | 23219 | | 804-786-2441 | 804-371-0017 | |
| US SECRETARY OF TREASURY | SECRETARY OF TREASURY | | 1500 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20220 | | 202-622-2000 | 202-622-6464; 202-622-6415 | |