## EXHIBIT D – Drop Shipment Invoice List

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 6/23/17 | IN000491382 | $ 326.59 | 8/10/17 | IN000508302 | $ 93.31 |
| 7/31/17 | IN000504400 | $ 12.15 | 8/10/17 | IN000508303 | $ 157.50 |
| 7/31/17 | IN000504420 | $ 12.15 | 8/10/17 | IN000508304 | $ 157.50 |
| 7/31/17 | IN000504421 | $ 157.50 | 8/10/17 | IN000508305 | $ 291.60 |
| 7/31/17 | IN000504424 | $ 326.59 | 8/10/17 | IN000508306 | $ 291.60 |
| 7/31/17 | IN000504425 | $ 16.77 | 8/10/17 | IN000508307 | $ 6.80 |
| 7/31/17 | IN000504426 | $ 34.02 | 8/10/17 | IN000508308 | $ 14.58 |
| 7/31/17 | IN000504427 | $ 198.00 | 8/10/17 | IN000508309 | $ 157.50 |
| 7/31/17 | IN000504428 | $ 16.77 | 8/10/17 | IN000508310 | $ 12.15 |
| 8/1/17 | IN000505011 | $ 957.60 | 8/10/17 | IN000508311 | $ 16.77 |
| 8/3/17 | IN000506015 | $ 615.60 | 8/10/17 | IN000508312 | $ 14.58 |
| 8/4/17 | IN000506451 | $ 302.40 | 8/10/17 | IN000508313 | $ 6.80 |
| 8/4/17 | IN000506462 | $ 108.00 | 8/10/17 | IN000508314 | $ 8.75 |
| 8/7/17 | IN000506749 | $ 28.92 | 8/10/17 | IN000508315 | $ 12.15 |
| 8/8/17 | IN000507560 | $ 702.00 | 8/10/17 | IN000508316 | $ 6.80 |
| 8/8/17 | IN000507569 | $ 364.50 | 8/10/17 | IN000508317 | $ 12.15 |
| 8/10/17 | IN000508278 | $ 12.15 | 8/10/17 | IN000508320 | $ 38.88 |
| 8/10/17 | IN000508279 | $ 16.77 | 8/10/17 | IN000508321 | $ 14.58 |
| 8/10/17 | IN000508280 | $ 13.61 | 8/10/17 | IN000508322 | $ 145.80 |
| 8/10/17 | IN000508281 | $ 6.80 | 8/10/17 | IN000508323 | $ 38.88 |
| 8/10/17 | IN000508282 | $ 291.60 | 8/10/17 | IN000508324 | $ 157.50 |
| 8/10/17 | IN000508283 | $ 261.90 | 8/10/17 | IN000508325 | $ 157.50 |
| 8/10/17 | IN000508284 | $ 262.44 | 8/10/17 | IN000508326 | $ 8.75 |
| 8/10/17 | IN000508285 | $ 12.15 | 8/10/17 | IN000508327 | $ 14.58 |
| 8/10/17 | IN000508286 | $ 134.10 | 8/10/17 | IN000508328 | $ 6.80 |
| 8/10/17 | IN000508287 | $ 8.75 | 8/10/17 | IN000508329 | $ 6.80 |
| 8/10/17 | IN000508288 | $ 16.77 | 8/10/17 | IN000508330 | $ 262.44 |
| 8/10/17 | IN000508289 | $ 8.75 | 8/10/17 | IN000508331 | $ 291.60 |
| 8/10/17 | IN000508290 | $ 14.58 | 8/10/17 | IN000508332 | $ 315.90 |
| 8/10/17 | IN000508291 | $ 157.50 | 8/10/17 | IN000508333 | $ 157.50 |
| 8/10/17 | IN000508292 | $ 16.77 | 8/10/17 | IN000508334 | $ 145.80 |
| 8/10/17 | IN000508293 | $ 145.80 | 8/10/17 | IN000508335 | $ 291.60 |
| 8/10/17 | IN000508294 | $ 105.30 | 8/10/17 | IN000508336 | $ 326.59 |
| 8/10/17 | IN000508295 | $ 16.77 | 8/10/17 | IN000508337 | $ 414.07 |
| 8/10/17 | IN000508296 | $ 157.50 | 8/10/17 | IN000508338 | $ 12.15 |
| 8/10/17 | IN000508297 | $ 12.15 | 8/10/17 | IN000508339 | $ 157.50 |
| 8/10/17 | IN000508298 | $ 326.59 | 8/10/17 | IN000508340 | $ 145.80 |
| 8/10/17 | IN000508299 | $ 12.15 | 8/10/17 | IN000508341 | $ 291.60 |
| 8/10/17 | IN000508300 | $ 6.80 | 8/10/17 | IN000508342 | $ 157.50 |
| 8/10/17 | IN000508301 | $ 16.77 | 8/11/17 | IN000508793 | $ 157.50 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 8/11/17 | IN000508797 | $ 379.08 | 8/15/17 | IN000509649 | $ 14.58 |
| 8/11/17 | IN000508798 | $ 145.80 | 8/15/17 | IN000509650 | $ 14.58 |
| 8/11/17 | IN000508799 | $ 19.44 | 8/15/17 | IN000509651 | $ 326.59 |
| 8/11/17 | IN000508800 | $ 28.92 | 8/15/17 | IN000509652 | $ 14.58 |
| 8/11/17 | IN000508801 | $ 157.50 | 8/15/17 | IN000509653 | $ 12.15 |
| 8/11/17 | IN000508802 | $ 157.50 | 8/15/17 | IN000509654 | $ 291.60 |
| 8/14/17 | IN000509137 | $ 414.07 | 8/15/17 | IN000509655 | $ 145.80 |
| 8/14/17 | IN000509141 | $ 14.58 | 8/15/17 | IN000509656 | $ 315.90 |
| 8/14/17 | IN000509142 | $ 6.80 | 8/15/17 | IN000509657 | $ 198.00 |
| 8/14/17 | IN000509143 | $ 261.90 | 8/15/17 | IN000509658 | $ 14.58 |
| 8/14/17 | IN000509144 | $ 326.59 | 8/15/17 | IN000509659 | $ 338.74 |
| 8/14/17 | IN000509145 | $ 16.77 | 8/15/17 | IN000509660 | $ 157.50 |
| 8/14/17 | IN000509146 | $ 157.50 | 8/15/17 | IN000509661 | $ 145.80 |
| 8/14/17 | IN000509147 | $ 12.15 | 8/15/17 | IN000509662 | $ 291.60 |
| 8/14/17 | IN000509148 | $ 145.80 | 8/15/17 | IN000509663 | $ 414.07 |
| 8/14/17 | IN000509149 | $ 157.50 | 8/15/17 | IN000509664 | $ 157.50 |
| 8/14/17 | IN000509150 | $ 12.15 | 8/15/17 | IN000509665 | $ 12.15 |
| 8/14/17 | IN000509151 | $ 414.07 | 8/15/17 | IN000509666 | $ 157.50 |
| 8/14/17 | IN000509152 | $ 315.90 | 8/15/17 | IN000509667 | $ 14.58 |
| 8/14/17 | IN000509153 | $ 8.75 | 8/15/17 | IN000509668 | $ 157.50 |
| 8/14/17 | IN000509154 | $ 291.60 | 8/15/17 | IN000509669 | $ 16.77 |
| 8/14/17 | IN000509155 | $ 6.80 | 8/15/17 | IN000509670 | $ 16.77 |
| 8/14/17 | IN000509156 | $ 12.15 | 8/15/17 | IN000509671 | $ 28.92 |
| 8/14/17 | IN000509157 | $ 14.58 | 8/15/17 | IN000509672 | $ 414.07 |
| 8/15/17 | IN000509629 | $ 291.60 | 8/15/17 | IN000509673 | $ 12.15 |
| 8/15/17 | IN000509634 | $ 34.02 | 8/15/17 | IN000509674 | $ 6.80 |
| 8/15/17 | IN000509635 | $ 16.77 | 8/15/17 | IN000509675 | $ 14.58 |
| 8/15/17 | IN000509636 | $ 16.77 | 8/15/17 | IN000509676 | $ 14.58 |
| 8/15/17 | IN000509637 | $ 414.07 | 8/16/17 | IN000509964 | $ 157.50 |
| 8/15/17 | IN000509638 | $ 145.80 | 8/16/17 | IN000509969 | $ 19.44 |
| 8/15/17 | IN000509639 | $ 157.50 | 8/16/17 | IN000509970 | $ 16.77 |
| 8/15/17 | IN000509640 | $ 157.50 | 8/16/17 | IN000509971 | $ 6.80 |
| 8/15/17 | IN000509641 | $ 326.59 | 8/16/17 | IN000509972 | $ 157.50 |
| 8/15/17 | IN000509642 | $ 8.75 | 8/16/17 | IN000509973 | $ 414.07 |
| 8/15/17 | IN000509643 | $ 14.58 | 8/16/17 | IN000509974 | $ 198.00 |
| 8/15/17 | IN000509644 | $ 326.59 | 8/16/17 | IN000509975 | $ 157.50 |
| 8/15/17 | IN000509645 | $ 261.90 | 8/16/17 | IN000509976 | $ 93.31 |
| 8/15/17 | IN000509646 | $ 38.88 | 8/16/17 | IN000509977 | $ 52.97 |
| 8/15/17 | IN000509647 | $ 12.15 | 8/16/17 | IN000509978 | $ 21.87 |
| 8/15/17 | IN000509648 | $ 326.59 | 8/16/17 | IN000509979 | $ 8.75 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 8/16/17 | IN000509980 | $ 326.59 | 8/21/17 | IN000511258 | $ 303.75 |
| 8/16/17 | IN000509981 | $ 12.15 | 8/21/17 | IN000511259 | $ 157.50 |
| 8/16/17 | IN000509982 | $ 34.02 | 8/21/17 | IN000511261 | $ 93.31 |
| 8/16/17 | IN000509983 | $ 14.58 | 8/21/17 | IN000511262 | $ 14.58 |
| 8/16/17 | IN000509984 | $ 16.77 | 8/21/17 | IN000511263 | $ 186.62 |
| 8/16/17 | IN000509985 | $ 14.58 | 8/21/17 | IN000511264 | $ 12.15 |
| 8/16/17 | IN000509987 | $ 326.59 | 8/21/17 | IN000511265 | $ 145.80 |
| 8/17/17 | IN000510370 | $ 12.15 | 8/21/17 | IN000511266 | $ 460.69 |
| 8/17/17 | IN000510372 | $ 8.75 | 8/21/17 | IN000511267 | $ 145.80 |
| 8/17/17 | IN000510373 | $ 145.80 | 8/21/17 | IN000511268 | $ 145.80 |
| 8/17/17 | IN000510374 | $ 157.50 | 8/21/17 | IN000511269 | $ 145.80 |
| 8/17/17 | IN000510375 | $ 390.74 | 8/22/17 | IN000511753 | $ 157.50 |
| 8/17/17 | IN000510376 | $ 291.60 | 8/22/17 | IN000511763 | $ 296.10 |
| 8/17/17 | IN000510377 | $ 14.58 | 8/22/17 | IN000511764 | $ 105.30 |
| 8/17/17 | IN000510378 | $ 379.08 | 8/22/17 | IN000511765 | $ 12.15 |
| 8/17/17 | IN000510742 | $ 486.00 | 8/22/17 | IN000511766 | $ 14.58 |
| 8/18/17 | IN000510902 | $ 6.80 | 8/22/17 | IN000511767 | $ 6.80 |
| 8/18/17 | IN000510903 | $ 145.80 | 8/22/17 | IN000511769 | $ 157.50 |
| 8/18/17 | IN000510904 | $ 145.80 | 8/22/17 | IN000511770 | $ 145.80 |
| 8/18/17 | IN000510905 | $ 14.58 | 8/22/17 | IN000511771 | $ 6.80 |
| 8/18/17 | IN000510906 | $ 157.50 | 8/22/17 | IN000511772 | $ 157.50 |
| 8/18/17 | IN000510907 | $ 262.44 | 8/22/17 | IN000511773 | $ 157.50 |
| 8/18/17 | IN000510908 | $ 291.60 | 8/22/17 | IN000511774 | $ 8.75 |
| 8/18/17 | IN000510909 | $ 157.50 | 8/22/17 | IN000511775 | $ 14.58 |
| 8/18/17 | IN000510910 | $ 414.07 | 8/22/17 | IN000511776 | $ 414.07 |
| 8/18/17 | IN000510911 | $ 12.15 | 8/22/17 | IN000511777 | $ 14.58 |
| 8/18/17 | IN000510912 | $ 306.00 | 8/22/17 | IN000511778 | $ 326.59 |
| 8/18/17 | IN000510913 | $ 157.50 | 8/22/17 | IN000511779 | $ 134.10 |
| 8/18/17 | IN000510914 | $ 276.30 | 8/22/17 | IN000511780 | $ 14.58 |
| 8/21/17 | IN000511245 | $ 157.50 | 8/22/17 | IN000511781 | $ 145.80 |
| 8/21/17 | IN000511248 | $ 14.58 | 8/22/17 | IN000511782 | $ 326.59 |
| 8/21/17 | IN000511249 | $ 145.80 | 8/22/17 | IN000511783 | $ 145.80 |
| 8/21/17 | IN000511250 | $ 93.31 | 8/22/17 | IN000511784 | $ 145.80 |
| 8/21/17 | IN000511251 | $ 157.50 | 8/22/17 | IN000511785 | $ 326.59 |
| 8/21/17 | IN000511252 | $ 306.00 | 8/22/17 | IN000511786 | $ 8.75 |
| 8/21/17 | IN000511253 | $ 306.00 | 8/22/17 | IN000511787 | $ 14.58 |
| 8/21/17 | IN000511254 | $ 276.30 | 8/22/17 | IN000511788 | $ 326.59 |
| 8/21/17 | IN000511255 | $ 19.44 | 8/22/17 | IN000511789 | $ 145.80 |
| 8/21/17 | IN000511256 | $ 6.80 | 8/22/17 | IN000511790 | $ 52.97 |
| 8/21/17 | IN000511257 | $ 425.74 | 8/22/17 | IN000511791 | $ 12.15 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 8/22/17 | IN000511792 | $ 145.80 | 8/24/17 | IN000512863 | $ 425.74 |
| 8/22/17 | IN000511793 | $ 157.50 | 8/24/17 | IN000512864 | $ 326.59 |
| 8/22/17 | IN000511794 | $ 8.75 | 8/24/17 | IN000512865 | $ 414.07 |
| 8/22/17 | IN000511795 | $ 145.80 | 8/24/17 | IN000512866 | $ 291.60 |
| 8/22/17 | IN000511796 | $ 559.87 | 8/24/17 | IN000512867 | $ 425.74 |
| 8/22/17 | IN000511797 | $ 134.10 | 8/24/17 | IN000512868 | $ 631.80 |
| 8/22/17 | IN000511798 | $ 122.40 | 8/24/17 | IN000512869 | $ 157.50 |
| 8/22/17 | IN000511799 | $ 379.08 | 8/24/17 | IN000512870 | $ 425.74 |
| 8/22/17 | IN000511800 | $ 105.30 | 8/24/17 | IN000512871 | $ 326.59 |
| 8/22/17 | IN000511801 | $ 276.30 | 8/24/17 | IN000512872 | $ 315.90 |
| 8/22/17 | IN000511802 | $ 157.50 | 8/24/17 | IN000512873 | $ 315.90 |
| 8/22/17 | IN000511803 | $ 276.30 | 8/24/17 | IN000512874 | $ 947.70 |
| 8/22/17 | IN000511804 | $ 145.80 | 8/24/17 | IN000512875 | $ 315.90 |
| 8/22/17 | IN000511805 | $ 244.80 | 8/24/17 | IN000512876 | $ 315.90 |
| 8/22/17 | IN000511806 | $ 122.40 | 8/24/17 | IN000512877 | $ 315.90 |
| 8/23/17 | IN000512356 | $ 296.10 | 8/24/17 | IN000512878 | $ 261.90 |
| 8/23/17 | IN000512357 | $ 145.80 | 8/24/17 | IN000512879 | $ 55.89 |
| 8/23/17 | IN000512358 | $ 296.10 | 8/24/17 | IN000512880 | $ 261.90 |
| 8/23/17 | IN000512359 | $ 145.80 | 8/24/17 | IN000512881 | $ 157.50 |
| 8/23/17 | IN000512360 | $ 425.74 | 8/24/17 | IN000512882 | $ 105.30 |
| 8/23/17 | IN000512623 | $ 648.00 | 8/24/17 | IN000512883 | $ 145.80 |
| 8/24/17 | IN000512832 | $ 261.90 | 8/25/17 | IN000513223 | $ 157.50 |
| 8/24/17 | IN000512844 | $ 414.07 | 8/25/17 | IN000513229 | $ 414.07 |
| 8/24/17 | IN000512845 | $ 261.90 | 8/25/17 | IN000513230 | $ 157.50 |
| 8/24/17 | IN000512846 | $ 157.50 | 8/25/17 | IN000513231 | $ 145.80 |
| 8/24/17 | IN000512847 | $ 261.90 | 8/25/17 | IN000513232 | $ 306.00 |
| 8/24/17 | IN000512848 | $ 425.74 | 8/25/17 | IN000513233 | $ 13.61 |
| 8/24/17 | IN000512849 | $ 261.90 | 8/25/17 | IN000513234 | $ 6.80 |
| 8/24/17 | IN000512850 | $ 523.80 | 8/25/17 | IN000513235 | $ 14.58 |
| 8/24/17 | IN000512851 | $ 38.88 | 8/25/17 | IN000513236 | $ 12.15 |
| 8/24/17 | IN000512852 | $ 425.74 | 8/25/17 | IN000513237 | $ 6.80 |
| 8/24/17 | IN000512853 | $ 653.18 | 8/25/17 | IN000513238 | $ 276.30 |
| 8/24/17 | IN000512854 | $ 157.50 | 8/25/17 | IN000513239 | $ 34.02 |
| 8/24/17 | IN000512855 | $ 291.60 | 8/25/17 | IN000513240 | $ 14.58 |
| 8/24/17 | IN000512856 | $ 414.07 | 8/28/17 | IN000513511 | $ 14.58 |
| 8/24/17 | IN000512857 | $ 425.74 | 8/28/17 | IN000513512 | $ 16.77 |
| 8/24/17 | IN000512858 | $ 157.50 | 8/28/17 | IN000513513 | $ 145.80 |
| 8/24/17 | IN000512859 | $ 157.50 | 8/28/17 | IN000513514 | $ 145.80 |
| 8/24/17 | IN000512861 | $ 839.81 | 8/28/17 | IN000513515 | $ 145.80 |
| 8/24/17 | IN000512862 | $ 425.74 | 8/28/17 | IN000513516 | $ 14.58 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 8/28/17 | IN000513517 | $ 296.10 | 8/31/17 | IN000515444 | $ 13.61 |
| 8/28/17 | IN000513518 | $ 276.30 | 8/31/17 | IN000515445 | $ 262.44 |
| 8/28/17 | IN000513519 | $ 306.00 | 8/31/17 | IN000515446 | $ 414.07 |
| 8/28/17 | IN000513520 | $ 157.50 | 8/31/17 | IN000515447 | $ 145.80 |
| 8/28/17 | IN000513521 | $ 8.75 | 8/31/17 | IN000515448 | $ 291.60 |
| 8/28/17 | IN000513522 | $ 6.80 | 8/31/17 | IN000515449 | $ 145.80 |
| 8/28/17 | IN000513523 | $ 414.07 | 8/31/17 | IN000515450 | $ 157.50 |
| 8/28/17 | IN000513524 | $ 145.80 | 8/31/17 | IN000515451 | $ 93.31 |
| 8/28/17 | IN000513525 | $ 291.60 | 8/31/17 | IN000515452 | $ 291.60 |
| 8/28/17 | IN000513526 | $ 326.59 | 8/31/17 | IN000515453 | $ 326.59 |
| 8/28/17 | IN000513527 | $ 291.60 | 8/31/17 | IN000515454 | $ 145.80 |
| 8/28/17 | IN000513528 | $ 291.60 | 8/31/17 | IN000515455 | $ 145.80 |
| 8/28/17 | IN000513529 | $ 134.10 | 8/31/17 | IN000515456 | $ 145.80 |
| 8/31/17 | IN000515417 | $ 145.80 | 8/31/17 | IN000515458 | $ 145.80 |
| 8/31/17 | IN000515418 | $ 291.60 | 8/31/17 | IN000515459 | $ 145.80 |
| 8/31/17 | IN000515419 | $ 8.75 | 8/31/17 | IN000515460 | $ 145.80 |
| 8/31/17 | IN000515420 | $ 16.77 | 8/31/17 | IN000515461 | $ 122.40 |
| 8/31/17 | IN000515421 | $ 291.60 | 8/31/17 | IN000515462 | $ 145.80 |
| 8/31/17 | IN000515422 | $ 261.90 | 8/31/17 | IN000515463 | $ 16.77 |
| 8/31/17 | IN000515423 | $ 16.77 | 8/31/17 | IN000515464 | $ 145.80 |
| 8/31/17 | IN000515424 | $ 261.90 | 8/31/17 | IN000515465 | $ 145.80 |
| 8/31/17 | IN000515425 | $ 414.07 | 8/31/17 | IN000515466 | $ 276.30 |
| 8/31/17 | IN000515426 | $ 134.10 | 8/31/17 | IN000515467 | $ 326.59 |
| 8/31/17 | IN000515427 | $ 134.10 | 8/31/17 | IN000515468 | $ 12.15 |
| 8/31/17 | IN000515428 | $ 326.59 | 8/31/17 | IN000515469 | $ 145.80 |
| 8/31/17 | IN000515429 | $ 414.07 | 8/31/17 | IN000515470 | $ 198.00 |
| 8/31/17 | IN000515430 | $ 414.07 | 8/31/17 | IN000515471 | $ 308.37 |
| 8/31/17 | IN000515431 | $ 145.80 | 8/31/17 | IN000515472 | $ 145.80 |
| 8/31/17 | IN000515432 | $ 16.77 | 8/31/17 | IN000515473 | $ 145.80 |
| 8/31/17 | IN000515433 | $ 105.30 | 8/31/17 | IN000515474 | $ 145.80 |
| 8/31/17 | IN000515434 | $ 16.77 | 8/31/17 | IN000515475 | $ 145.80 |
| 8/31/17 | IN000515435 | $ 34.02 | 8/31/17 | IN000515476 | $ 145.80 |
| 8/31/17 | IN000515436 | $ 145.80 | 8/31/17 | IN000515477 | $ 326.59 |
| 8/31/17 | IN000515437 | $ 145.80 | 8/31/17 | IN000515478 | $ 198.00 |
| 8/31/17 | IN000515438 | $ 134.10 | 8/31/17 | IN000515479 | $ 326.59 |
| 8/31/17 | IN000515439 | $ 326.59 | 8/31/17 | IN000515480 | $ 145.80 |
| 8/31/17 | IN000515440 | $ 291.60 | 8/31/17 | IN000515481 | $ 425.74 |
| 8/31/17 | IN000515441 | $ 379.08 | 8/31/17 | IN000515482 | $ 145.80 |
| 8/31/17 | IN000515442 | $ 306.00 | 8/31/17 | IN000515483 | $ 134.10 |
| 8/31/17 | IN000515443 | $ 86.99 | 8/31/17 | IN000515484 | $ 122.40 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 8/31/17 | IN000515485 | $ 326.59 | 8/31/17 | IN000515541 | $ 414.07 |
| 8/31/17 | IN000515486 | $ 268.20 | 8/31/17 | IN000515542 | $ 414.00 |
| 8/31/17 | IN000515487 | $ 315.90 | 8/31/17 | IN000515543 | $ 145.80 |
| 8/31/17 | IN000515488 | $ 414.07 | 8/31/17 | IN000515544 | $ 134.10 |
| 8/31/17 | IN000515489 | $ 52.97 | 8/31/17 | IN000515545 | $ 122.40 |
| 8/31/17 | IN000515490 | $ 145.80 | 8/31/17 | IN000515546 | $ 14.58 |
| 8/31/17 | IN000515491 | $ 8.75 | 8/31/17 | IN000515547 | $ 276.30 |
| 8/31/17 | IN000515492 | $ 145.80 | 8/31/17 | IN000515548 | $ 414.07 |
| 8/31/17 | IN000515493 | $ 145.80 | 8/31/17 | IN000515549 | $ 16.77 |
| 8/31/17 | IN000515494 | $ 145.80 | 8/31/17 | IN000515550 | $ 157.50 |
| 8/31/17 | IN000515495 | $ 145.80 | 8/31/17 | IN000515552 | $ 145.80 |
| 8/31/17 | IN000515496 | $ 145.80 | 8/31/17 | IN000515554 | $ 19.44 |
| 8/31/17 | IN000515497 | $ 145.80 | 8/31/17 | IN000515555 | $ 134.10 |
| 8/31/17 | IN000515498 | $ 145.80 | 8/31/17 | IN000515557 | $ 145.80 |
| 8/31/17 | IN000515499 | $ 145.80 | 8/31/17 | IN000515559 | $ 145.80 |
| 8/31/17 | IN000515500 | $ 145.80 | 8/31/17 | IN000515561 | $ 291.60 |
| 8/31/17 | IN000515501 | $ 14.58 | 8/31/17 | IN000515562 | $ 244.80 |
| 8/31/17 | IN000515502 | $ 145.80 | 8/31/17 | IN000515564 | $ 145.80 |
| 8/31/17 | IN000515503 | $ 134.10 | 8/31/17 | IN000515565 | $ 296.10 |
| 8/31/17 | IN000515504 | $ 105.30 | 8/31/17 | IN000515567 | $ 145.80 |
| 8/31/17 | IN000515505 | $ 145.80 | 8/31/17 | IN000515568 | $ 145.80 |
| 8/31/17 | IN000515507 | $ 414.07 | 8/31/17 | IN000515570 | $ 291.60 |
| 8/31/17 | IN000515508 | $ 145.80 | 8/31/17 | IN000515571 | $ 326.59 |
| 8/31/17 | IN000515509 | $ 145.80 | 8/31/17 | IN000515573 | $ 145.80 |
| 8/31/17 | IN000515510 | $ 145.80 | 8/31/17 | IN000515575 | $ 461.70 |
| 8/31/17 | IN000515511 | $ 145.80 | 8/31/17 | IN000515577 | $ 326.59 |
| 8/31/17 | IN000515512 | $ 261.90 | 8/31/17 | IN000515579 | $ 326.59 |
| 8/31/17 | IN000515513 | $ 12.15 | 8/31/17 | IN000515581 | $ 28.92 |
| 8/31/17 | IN000515514 | $ 145.80 | 8/31/17 | IN000515583 | $ 122.40 |
| 8/31/17 | IN000515516 | $ 262.44 | 8/31/17 | IN000515584 | $ 145.80 |
| 8/31/17 | IN000515524 | $ 145.80 | 8/31/17 | IN000515585 | $ 145.80 |
| 8/31/17 | IN000515527 | $ 198.00 | 8/31/17 | IN000515587 | $ 145.80 |
| 8/31/17 | IN000515529 | $ 145.80 | 8/31/17 | IN000515588 | $ 105.30 |
| 8/31/17 | IN000515531 | $ 16.77 | 8/31/17 | IN000515590 | $ 145.80 |
| 8/31/17 | IN000515533 | $ 145.80 | 8/31/17 | IN000515591 | $ 145.80 |
| 8/31/17 | IN000515535 | $ 14.58 | 8/31/17 | IN000515593 | $ 14.58 |
| 8/31/17 | IN000515537 | $ 134.10 | 8/31/17 | IN000515595 | $ 145.80 |
| 8/31/17 | IN000515538 | $ 414.07 | 8/31/17 | IN000515597 | $ 326.59 |
| 8/31/17 | IN000515539 | $ 414.07 | 8/31/17 | IN000515599 | $ 145.80 |
| 8/31/17 | IN000515540 | $ 12.15 | 8/31/17 | IN000515600 | $ 414.07 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 8/31/17 | IN000515601 | $ 145.80 | 9/5/17 | IN000516011 | $ 105.30 |
| 8/31/17 | IN000515602 | $ 157.50 | 9/5/17 | IN000516012 | $ 122.40 |
| 8/31/17 | IN000515603 | $ 425.74 | 9/5/17 | IN000516013 | $ 157.50 |
| 8/31/17 | IN000515604 | $ 291.60 | 9/5/17 | IN000516014 | $ 414.07 |
| 8/31/17 | IN000515605 | $ 296.10 | 9/5/17 | IN000516015 | $ 19.44 |
| 8/31/17 | IN000515606 | $ 145.80 | 9/5/17 | IN000516016 | $ 326.59 |
| 8/31/17 | IN000515607 | $ 145.80 | 9/5/17 | IN000516017 | $ 163.30 |
| 8/31/17 | IN000515608 | $ 145.80 | 9/5/17 | IN000516018 | $ 145.80 |
| 8/31/17 | IN000515609 | $ 145.80 | 9/5/17 | IN000516019 | $ 425.74 |
| 8/31/17 | IN000515610 | $ 326.59 | 9/5/17 | IN000516020 | $ 251.10 |
| 8/31/17 | IN000515611 | $ 157.50 | 9/5/17 | IN000516021 | $ 262.44 |
| 8/31/17 | IN000515612 | $ 145.80 | 9/5/17 | IN000516022 | $ 134.10 |
| 8/31/17 | IN000515613 | $ 145.80 | 9/5/17 | IN000516024 | $ 93.31 |
| 8/31/17 | IN000515614 | $ 134.10 | 9/5/17 | IN000516025 | $ 145.80 |
| 8/31/17 | IN000515615 | $ 16.77 | 9/5/17 | IN000516026 | $ 276.30 |
| 8/31/17 | IN000515616 | $ 414.07 | 9/5/17 | IN000516027 | $ 145.80 |
| 8/31/17 | IN000515617 | $ 157.50 | 9/5/17 | IN000516029 | $ 145.80 |
| 8/31/17 | IN000515618 | $ 291.60 | 9/5/17 | IN000516030 | $ 291.60 |
| 8/31/17 | IN000515619 | $ 134.10 | 9/5/17 | IN000516031 | $ 134.10 |
| 8/31/17 | IN000515620 | $ 145.80 | 9/5/17 | IN000516032 | $ 145.80 |
| 8/31/17 | IN000515621 | $ 145.80 | 9/5/17 | IN000516033 | $ 145.80 |
| 8/31/17 | IN000515622 | $ 145.80 | 9/5/17 | IN000516034 | $ 145.80 |
| 8/31/17 | IN000515623 | $ 291.60 | 9/5/17 | IN000516035 | $ 93.31 |
| 8/31/17 | IN000515624 | $ 145.80 | 9/5/17 | IN000516036 | $ 379.08 |
| 8/31/17 | IN000515625 | $ 145.80 | 9/5/17 | IN000516037 | $ 122.40 |
| 8/31/17 | IN000515626 | $ 414.07 | 9/5/17 | IN000516038 | $ 145.80 |
| 8/31/17 | IN000515627 | $ 145.80 | 9/5/17 | IN000516039 | $ 122.40 |
| 8/31/17 | IN000515628 | $ 34.02 | 9/5/17 | IN000516040 | $ 134.10 |
| 9/5/17 | IN000515993 | $ 425.74 | 9/5/17 | IN000516041 | $ 291.60 |
| 9/5/17 | IN000515994 | $ 157.50 | 9/5/17 | IN000516042 | $ 145.80 |
| 9/5/17 | IN000516001 | $ 145.80 | 9/5/17 | IN000516043 | $ 296.10 |
| 9/5/17 | IN000516002 | $ 122.40 | 9/5/17 | IN000516044 | $ 296.10 |
| 9/5/17 | IN000516003 | $ 145.80 | 9/5/17 | IN000516045 | $ 296.10 |
| 9/5/17 | IN000516004 | $ 145.80 | 9/6/17 | IN000516332 | $ 145.80 |
| 9/5/17 | IN000516005 | $ 134.10 | 9/6/17 | IN000516333 | $ 145.80 |
| 9/5/17 | IN000516006 | $ 291.60 | 9/6/17 | IN000516334 | $ 276.30 |
| 9/5/17 | IN000516007 | $ 296.10 | 9/6/17 | IN000516335 | $ 145.80 |
| 9/5/17 | IN000516008 | $ 145.80 | 9/6/17 | IN000516337 | $ 145.80 |
| 9/5/17 | IN000516009 | $ 198.00 | 9/6/17 | IN000516338 | $ 105.30 |
| 9/5/17 | IN000516010 | $ 414.07 | 9/6/17 | IN000516339 | $ 326.59 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 9/6/17 | IN000516340 | $ 12.15 | 9/6/17 | IN000516381 | $ 306.00 |
| 9/6/17 | IN000516341 | $ 145.80 | 9/6/17 | IN000516382 | $ 296.10 |
| 9/6/17 | IN000516342 | $ 145.80 | 9/6/17 | IN000516383 | $ 145.80 |
| 9/6/17 | IN000516343 | $ 276.30 | 9/6/17 | IN000516384 | $ 291.60 |
| 9/6/17 | IN000516344 | $ 16.77 | 9/6/17 | IN000516385 | $ 105.30 |
| 9/6/17 | IN000516345 | $ 296.10 | 9/6/17 | IN000516386 | $ 134.10 |
| 9/6/17 | IN000516346 | $ 12.15 | 9/6/17 | IN000516387 | $ 261.90 |
| 9/6/17 | IN000516347 | $ 276.30 | 9/6/17 | IN000516388 | $ 145.80 |
| 9/6/17 | IN000516348 | $ 326.59 | 9/6/17 | IN000516389 | $ 134.10 |
| 9/6/17 | IN000516349 | $ 145.80 | 9/6/17 | IN000516390 | $ 134.10 |
| 9/6/17 | IN000516350 | $ 306.00 | 9/6/17 | IN000516392 | $ 93.31 |
| 9/6/17 | IN000516351 | $ 134.10 | 9/6/17 | IN000516394 | $ 145.80 |
| 9/6/17 | IN000516352 | $ 145.80 | 9/6/17 | IN000516395 | $ 105.30 |
| 9/6/17 | IN000516353 | $ 276.30 | 9/6/17 | IN000516396 | $ 276.30 |
| 9/6/17 | IN000516354 | $ 145.80 | 9/6/17 | IN000516397 | $ 425.74 |
| 9/6/17 | IN000516355 | $ 145.80 | 9/6/17 | IN000516398 | $ 326.59 |
| 9/6/17 | IN000516356 | $ 274.10 | 9/6/17 | IN000516399 | $ 134.10 |
| 9/6/17 | IN000516357 | $ 16.77 | 9/6/17 | IN000516400 | $ 306.00 |
| 9/6/17 | IN000516358 | $ 122.40 | 9/6/17 | IN000516401 | $ 157.50 |
| 9/6/17 | IN000516359 | $ 296.10 | 9/6/17 | IN000516402 | $ 134.10 |
| 9/6/17 | IN000516360 | $ 134.10 | 9/6/17 | IN000516403 | $ 157.50 |
| 9/6/17 | IN000516361 | $ 145.80 | 9/6/17 | IN000516404 | $ 157.50 |
| 9/6/17 | IN000516362 | $ 157.50 | 9/6/17 | IN000516405 | $ 134.10 |
| 9/6/17 | IN000516363 | $ 93.31 | 9/6/17 | IN000516406 | $ 93.31 |
| 9/6/17 | IN000516364 | $ 326.59 | 9/6/17 | IN000516407 | $ 414.07 |
| 9/6/17 | IN000516365 | $ 296.10 | 9/6/17 | IN000516408 | $ 134.10 |
| 9/6/17 | IN000516367 | $ 145.80 | 9/6/17 | IN000516409 | $ 303.30 |
| 9/6/17 | IN000516368 | $ 198.00 | 9/6/17 | IN000516410 | $ 134.10 |
| 9/6/17 | IN000516369 | $ 105.30 | 9/6/17 | IN000516411 | $ 326.59 |
| 9/6/17 | IN000516370 | $ 16.77 | 9/6/17 | IN000516412 | $ 157.50 |
| 9/6/17 | IN000516371 | $ 157.50 | 9/6/17 | IN000516413 | $ 157.50 |
| 9/6/17 | IN000516372 | $ 326.59 | 9/6/17 | IN000516414 | $ 279.90 |
| 9/6/17 | IN000516373 | $ 145.80 | 9/6/17 | IN000516415 | $ 122.40 |
| 9/6/17 | IN000516374 | $ 296.10 | 9/6/17 | IN000516416 | $ 157.50 |
| 9/6/17 | IN000516375 | $ 145.80 | 9/6/17 | IN000516417 | $ 157.50 |
| 9/6/17 | IN000516376 | $ 134.10 | 9/6/17 | IN000516418 | $ 134.10 |
| 9/6/17 | IN000516377 | $ 12.15 | 9/6/17 | IN000516419 | $ 134.10 |
| 9/6/17 | IN000516378 | $ 145.80 | 9/6/17 | IN000516420 | $ 198.00 |
| 9/6/17 | IN000516379 | $ 134.10 | 9/6/17 | IN000516421 | $ 134.10 |
| 9/6/17 | IN000516380 | $ 291.60 | 9/6/17 | IN000516422 | $ 145.80 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 9/6/17 | IN000516423 | $ 145.80 | 9/7/17 | IN000516951 | $ 16.77 |
| 9/6/17 | IN000516424 | $ 93.31 | 9/7/17 | IN000516952 | $ 12.15 |
| 9/6/17 | IN000516426 | $ 145.80 | 9/7/17 | IN000516953 | $ 296.10 |
| 9/6/17 | IN000516427 | $ 145.80 | 9/7/17 | IN000516954 | $ 8.75 |
| 9/6/17 | IN000516428 | $ 145.80 | 9/7/17 | IN000516955 | $ 145.80 |
| 9/6/17 | IN000516429 | $ 145.80 | 9/7/17 | IN000516956 | $ 145.80 |
| 9/6/17 | IN000516430 | $ 296.10 | 9/7/17 | IN000516957 | $ 326.59 |
| 9/6/17 | IN000516431 | $ 105.30 | 9/7/17 | IN000516958 | $ 157.50 |
| 9/6/17 | IN000516432 | $ 276.30 | 9/7/17 | IN000516959 | $ 105.30 |
| 9/6/17 | IN000516433 | $ 296.10 | 9/7/17 | IN000516960 | $ 291.60 |
| 9/6/17 | IN000516434 | $ 296.10 | 9/7/17 | IN000516961 | $ 16.77 |
| 9/7/17 | IN000516893 | $ 145.80 | 9/7/17 | IN000516962 | $ 145.80 |
| 9/7/17 | IN000516896 | $ 315.90 | 9/7/17 | IN000516963 | $ 326.59 |
| 9/7/17 | IN000516897 | $ 157.50 | 9/7/17 | IN000516964 | $ 414.07 |
| 9/7/17 | IN000516898 | $ 93.31 | 9/7/17 | IN000516965 | $ 8.75 |
| 9/7/17 | IN000516900 | $ 326.59 | 9/7/17 | IN000516966 | $ 134.10 |
| 9/7/17 | IN000516901 | $ 145.80 | 9/7/17 | IN000516967 | $ 145.80 |
| 9/7/17 | IN000516911 | $ 157.50 | 9/7/17 | IN000516968 | $ 296.10 |
| 9/7/17 | IN000516927 | $ 12.15 | 9/7/17 | IN000516969 | $ 291.60 |
| 9/7/17 | IN000516929 | $ 28.92 | 9/7/17 | IN000516970 | $ 291.60 |
| 9/7/17 | IN000516930 | $ 16.77 | 9/7/17 | IN000516971 | $ 122.40 |
| 9/7/17 | IN000516931 | $ 296.10 | 9/7/17 | IN000516972 | $ 105.30 |
| 9/7/17 | IN000516932 | $ 16.77 | 9/7/17 | IN000516973 | $ 145.80 |
| 9/7/17 | IN000516933 | $ 16.77 | 9/7/17 | IN000516974 | $ 306.00 |
| 9/7/17 | IN000516934 | $ 308.37 | 9/7/17 | IN000516975 | $ 8.75 |
| 9/7/17 | IN000516935 | $ 105.30 | 9/7/17 | IN000516976 | $ 157.50 |
| 9/7/17 | IN000516936 | $ 21.38 | 9/7/17 | IN000516977 | $ 414.07 |
| 9/7/17 | IN000516937 | $ 13.61 | 9/7/17 | IN000516978 | $ 414.07 |
| 9/7/17 | IN000516938 | $ 276.30 | 9/7/17 | IN000516979 | $ 390.74 |
| 9/7/17 | IN000516939 | $ 296.10 | 9/7/17 | IN000516980 | $ 379.08 |
| 9/7/17 | IN000516940 | $ 14.58 | 9/7/17 | IN000516981 | $ 296.10 |
| 9/7/17 | IN000516941 | $ 414.07 | 9/7/17 | IN000516982 | $ 134.10 |
| 9/7/17 | IN000516942 | $ 157.50 | 9/7/17 | IN000516983 | $ 145.80 |
| 9/7/17 | IN000516944 | $ 16.77 | 9/7/17 | IN000516984 | $ 276.30 |
| 9/7/17 | IN000516945 | $ 276.30 | 9/7/17 | IN000516985 | $ 276.30 |
| 9/7/17 | IN000516946 | $ 276.30 | 9/7/17 | IN000516986 | $ 296.10 |
| 9/7/17 | IN000516947 | $ 157.50 | 9/7/17 | IN000516987 | $ 414.07 |
| 9/7/17 | IN000516948 | $ 296.10 | 9/7/17 | IN000516988 | $ 157.50 |
| 9/7/17 | IN000516949 | $ 379.08 | 9/7/17 | IN000516989 | $ 425.70 |
| 9/7/17 | IN000516950 | $ 326.59 | 9/7/17 | IN000516990 | $ 157.50 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 9/7/17 | IN000516991 | $ 19.44 | 9/8/17 | IN000517387 | $ 145.80 |
| 9/7/17 | IN000516992 | $ 105.30 | 9/8/17 | IN000517388 | $ 14.58 |
| 9/7/17 | IN000516993 | $ 122.40 | 9/8/17 | IN000517389 | $ 145.80 |
| 9/7/17 | IN000516994 | $ 134.10 | 9/8/17 | IN000517390 | $ 134.10 |
| 9/7/17 | IN000516995 | $ 8.75 | 9/8/17 | IN000517391 | $ 16.77 |
| 9/7/17 | IN000516996 | $ 425.70 | 9/8/17 | IN000517392 | $ 157.50 |
| 9/7/17 | IN000516997 | $ 6.80 | 9/8/17 | IN000517393 | $ 93.31 |
| 9/7/17 | IN000516998 | $ 122.40 | 9/8/17 | IN000517394 | $ 291.60 |
| 9/7/17 | IN000516999 | $ 145.80 | 9/8/17 | IN000517395 | $ 291.60 |
| 9/7/17 | IN000517000 | $ 134.10 | 9/8/17 | IN000517396 | $ 134.10 |
| 9/7/17 | IN000517001 | $ 93.31 | 9/8/17 | IN000517397 | $ 414.07 |
| 9/7/17 | IN000517003 | $ 145.80 | 9/8/17 | IN000517398 | $ 114.05 |
| 9/7/17 | IN000517004 | $ 145.80 | 9/8/17 | IN000517399 | $ 276.30 |
| 9/7/17 | IN000517005 | $ 157.50 | 9/8/17 | IN000517400 | $ 296.10 |
| 9/7/17 | IN000517006 | $ 157.50 | 9/8/17 | IN000517401 | $ 105.30 |
| 9/7/17 | IN000517007 | $ 261.90 | 9/8/17 | IN000517402 | $ 308.37 |
| 9/7/17 | IN000517008 | $ 291.60 | 9/8/17 | IN000517403 | $ 145.80 |
| 9/7/17 | IN000517009 | $ 6.80 | 9/8/17 | IN000517404 | $ 425.74 |
| 9/7/17 | IN000517010 | $ 16.77 | 9/11/17 | IN000517706 | $ 6.80 |
| 9/7/17 | IN000517011 | $ 145.80 | 9/11/17 | IN000517707 | $ 291.60 |
| 9/8/17 | IN000517365 | $ 145.80 | 9/11/17 | IN000517708 | $ 145.80 |
| 9/8/17 | IN000517366 | $ 122.40 | 9/11/17 | IN000517709 | $ 145.80 |
| 9/8/17 | IN000517367 | $ 261.90 | 9/11/17 | IN000517710 | $ 93.31 |
| 9/8/17 | IN000517369 | $ 145.80 | 9/11/17 | IN000517711 | $ 28.92 |
| 9/8/17 | IN000517370 | $ 6.80 | 9/11/17 | IN000517712 | $ 425.74 |
| 9/8/17 | IN000517371 | $ 276.30 | 9/11/17 | IN000517713 | $ 145.80 |
| 9/8/17 | IN000517372 | $ 8.75 | 9/11/17 | IN000517714 | $ 122.40 |
| 9/8/17 | IN000517373 | $ 145.80 | 9/11/17 | IN000517715 | $ 16.77 |
| 9/8/17 | IN000517375 | $ 145.80 | 9/11/17 | IN000517716 | $ 291.60 |
| 9/8/17 | IN000517376 | $ 326.59 | 9/11/17 | IN000517718 | $ 134.10 |
| 9/8/17 | IN000517377 | $ 16.77 | 9/11/17 | IN000517719 | $ 414.07 |
| 9/8/17 | IN000517378 | $ 291.60 | 9/11/17 | IN000517720 | $ 93.31 |
| 9/8/17 | IN000517379 | $ 6.80 | 9/11/17 | IN000517721 | $ 134.10 |
| 9/8/17 | IN000517380 | $ 145.80 | 9/11/17 | IN000517723 | $ 134.10 |
| 9/8/17 | IN000517381 | $ 145.80 | 9/11/17 | IN000517724 | $ 93.31 |
| 9/8/17 | IN000517382 | $ 145.80 | 9/11/17 | IN000517725 | $ 105.30 |
| 9/8/17 | IN000517383 | $ 291.60 | 9/11/17 | IN000517726 | $ 145.80 |
| 9/8/17 | IN000517384 | $ 145.80 | 9/11/17 | IN000517727 | $ 198.00 |
| 9/8/17 | IN000517385 | $ 157.50 | 9/11/17 | IN000517729 | $ 145.80 |
| 9/8/17 | IN000517386 | $ 157.50 | 9/11/17 | IN000517730 | $ 122.40 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 9/11/17 | IN000517731 | $ 145.80 | 9/12/17 | IN000518020 | $ 145.80 |
| 9/11/17 | IN000517732 | $ 291.60 | 9/12/17 | IN000518021 | $ 198.00 |
| 9/11/17 | IN000517733 | $ 16.77 | 9/12/17 | IN000518023 | $ 145.80 |
| 9/12/17 | IN000517982 | $ 296.10 | 9/12/17 | IN000518024 | $ 145.80 |
| 9/12/17 | IN000517983 | $ 145.80 | 9/12/17 | IN000518025 | $ 93.31 |
| 9/12/17 | IN000517984 | $ 145.80 | 9/12/17 | IN000518026 | $ 154.55 |
| 9/12/17 | IN000517985 | $ 134.10 | 9/12/17 | IN000518027 | $ 296.10 |
| 9/12/17 | IN000517986 | $ 296.10 | 9/12/17 | IN000518029 | $ 262.44 |
| 9/12/17 | IN000517987 | $ 145.80 | 9/12/17 | IN000518030 | $ 145.80 |
| 9/12/17 | IN000517988 | $ 12.15 | 9/12/17 | IN000518031 | $ 157.50 |
| 9/12/17 | IN000517989 | $ 145.80 | 9/12/17 | IN000518032 | $ 16.77 |
| 9/12/17 | IN000517990 | $ 134.10 | 9/12/17 | IN000518033 | $ 145.80 |
| 9/12/17 | IN000517991 | $ 414.07 | 9/12/17 | IN000518034 | $ 326.59 |
| 9/12/17 | IN000517992 | $ 16.77 | 9/12/17 | IN000518035 | $ 315.90 |
| 9/12/17 | IN000517994 | $ 425.74 | 9/12/17 | IN000518036 | $ 145.80 |
| 9/12/17 | IN000517995 | $ 145.80 | 9/12/17 | IN000518037 | $ 291.60 |
| 9/12/17 | IN000517996 | $ 296.10 | 9/12/17 | IN000518038 | $ 134.10 |
| 9/12/17 | IN000517997 | $ 291.60 | 9/12/17 | IN000518039 | $ 134.10 |
| 9/12/17 | IN000517998 | $ 145.80 | 9/12/17 | IN000518040 | $ 105.30 |
| 9/12/17 | IN000517999 | $ 291.60 | 9/12/17 | IN000518042 | $ 93.31 |
| 9/12/17 | IN000518000 | $ 291.60 | 9/12/17 | IN000518043 | $ 145.80 |
| 9/12/17 | IN000518001 | $ 145.80 | 9/12/17 | IN000518044 | $ 16.77 |
| 9/12/17 | IN000518002 | $ 172.08 | 9/12/17 | IN000518045 | $ 198.00 |
| 9/12/17 | IN000518003 | $ 17.50 | 9/12/17 | IN000518046 | $ 198.00 |
| 9/12/17 | IN000518004 | $ 414.07 | 9/12/17 | IN000518047 | $ 134.10 |
| 9/12/17 | IN000518005 | $ 164.30 | 9/12/17 | IN000518048 | $ 145.80 |
| 9/12/17 | IN000518006 | $ 198.00 | 9/12/17 | IN000518049 | $ 296.10 |
| 9/12/17 | IN000518007 | $ 38.88 | 9/12/17 | IN000518050 | $ 145.80 |
| 9/12/17 | IN000518008 | $ 134.10 | 9/12/17 | IN000518051 | $ 134.10 |
| 9/12/17 | IN000518009 | $ 472.39 | 9/12/17 | IN000518052 | $ 145.80 |
| 9/12/17 | IN000518010 | $ 105.30 | 9/12/17 | IN000518053 | $ 134.10 |
| 9/12/17 | IN000518011 | $ 145.80 | 9/12/17 | IN000518054 | $ 134.10 |
| 9/12/17 | IN000518012 | $ 28.92 | 9/12/17 | IN000518055 | $ 52.97 |
| 9/12/17 | IN000518013 | $ 296.10 | 9/12/17 | IN000518056 | $ 134.10 |
| 9/12/17 | IN000518014 | $ 105.30 | 9/12/17 | IN000518057 | $ 326.59 |
| 9/12/17 | IN000518015 | $ 414.07 | 9/12/17 | IN000518059 | $ 145.80 |
| 9/12/17 | IN000518016 | $ 145.80 | 9/12/17 | IN000518060 | $ 134.10 |
| 9/12/17 | IN000518017 | $ 145.80 | 9/12/17 | IN000518061 | $ 291.60 |
| 9/12/17 | IN000518018 | $ 276.30 | 9/12/17 | IN000518062 | $ 414.07 |
| 9/12/17 | IN000518019 | $ 134.10 | 9/12/17 | IN000518063 | $ 6.80 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 9/12/17 | IN000518064 | $ 154.55 | 9/13/17 | IN000518559 | $ 6.80 |
| 9/12/17 | IN000518065 | $ 315.90 | 9/13/17 | IN000518560 | $ 122.40 |
| 9/12/17 | IN000518066 | $ 145.80 | 9/13/17 | IN000518561 | $ 134.10 |
| 9/12/17 | IN000518067 | $ 145.80 | 9/13/17 | IN000518562 | $ 326.59 |
| 9/12/17 | IN000518068 | $ 326.59 | 9/13/17 | IN000518563 | $ 105.30 |
| 9/12/17 | IN000518069 | $ 291.60 | 9/13/17 | IN000518564 | $ 145.80 |
| 9/12/17 | IN000518070 | $ 105.30 | 9/13/17 | IN000518565 | $ 93.31 |
| 9/12/17 | IN000518071 | $ 306.00 | 9/13/17 | IN000518566 | $ 291.60 |
| 9/12/17 | IN000518072 | $ 145.80 | 9/13/17 | IN000518567 | $ 145.80 |
| 9/12/17 | IN000518073 | $ 145.80 | 9/13/17 | IN000518568 | $ 105.30 |
| 9/12/17 | IN000518074 | $ 145.80 | 9/13/17 | IN000518569 | $ 296.10 |
| 9/12/17 | IN000518075 | $ 145.80 | 9/13/17 | IN000518570 | $ 414.07 |
| 9/12/17 | IN000518076 | $ 14.58 | 9/13/17 | IN000518571 | $ 291.60 |
| 9/12/17 | IN000518077 | $ 145.80 | 9/13/17 | IN000518572 | $ 145.80 |
| 9/12/17 | IN000518078 | $ 13.61 | 9/13/17 | IN000518573 | $ 52.97 |
| 9/12/17 | IN000518079 | $ 198.00 | 9/13/17 | IN000518574 | $ 326.59 |
| 9/12/17 | IN000518080 | $ 105.30 | 9/13/17 | IN000518575 | $ 145.80 |
| 9/12/17 | IN000518081 | $ 93.31 | 9/13/17 | IN000518752 | $ 486.00 |
| 9/12/17 | IN000518082 | $ 145.80 | 9/14/17 | IN000518967 | $ 122.40 |
| 9/12/17 | IN000518083 | $ 145.80 | 9/14/17 | IN000518979 | $ 145.80 |
| 9/12/17 | IN000518084 | $ 134.10 | 9/14/17 | IN000518980 | $ 198.00 |
| 9/13/17 | IN000518534 | $ 105.30 | 9/14/17 | IN000518981 | $ 6.80 |
| 9/13/17 | IN000518540 | $ 105.30 | 9/14/17 | IN000518982 | $ 14.58 |
| 9/13/17 | IN000518541 | $ 134.10 | 9/14/17 | IN000518983 | $ 122.40 |
| 9/13/17 | IN000518543 | $ 12.15 | 9/14/17 | IN000518984 | $ 306.00 |
| 9/13/17 | IN000518544 | $ 105.30 | 9/14/17 | IN000518985 | $ 157.50 |
| 9/13/17 | IN000518545 | $ 414.07 | 9/14/17 | IN000518986 | $ 414.07 |
| 9/13/17 | IN000518546 | $ 134.10 | 9/14/17 | IN000518987 | $ 276.30 |
| 9/13/17 | IN000518547 | $ 145.80 | 9/14/17 | IN000518988 | $ 326.59 |
| 9/13/17 | IN000518548 | $ 93.31 | 9/14/17 | IN000518989 | $ 145.80 |
| 9/13/17 | IN000518549 | $ 361.34 | 9/14/17 | IN000518990 | $ 134.10 |
| 9/13/17 | IN000518550 | $ 276.30 | 9/14/17 | IN000518991 | $ 291.60 |
| 9/13/17 | IN000518551 | $ 145.80 | 9/14/17 | IN000518992 | $ 6.80 |
| 9/13/17 | IN000518552 | $ 198.00 | 9/14/17 | IN000518993 | $ 93.31 |
| 9/13/17 | IN000518553 | $ 276.30 | 9/14/17 | IN000518994 | $ 145.80 |
| 9/13/17 | IN000518554 | $ 276.30 | 9/14/17 | IN000518996 | $ 390.74 |
| 9/13/17 | IN000518555 | $ 291.60 | 9/14/17 | IN000518997 | $ 145.80 |
| 9/13/17 | IN000518556 | $ 296.10 | 9/14/17 | IN000518998 | $ 276.30 |
| 9/13/17 | IN000518557 | $ 52.97 | 9/14/17 | IN000518999 | $ 198.00 |
| 9/13/17 | IN000518558 | $ 145.80 | 9/14/17 | IN000519000 | $ 145.80 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 9/14/17 | IN000519001 | $ 276.30 | 9/18/17 | IN000519637 | $ 276.30 |
| 9/14/17 | IN000519002 | $ 326.59 | 9/18/17 | IN000519638 | $ 6.80 |
| 9/14/17 | IN000519003 | $ 145.80 | 9/18/17 | IN000519639 | $ 93.31 |
| 9/14/17 | IN000519004 | $ 276.30 | 9/18/17 | IN000519640 | $ 414.07 |
| 9/14/17 | IN000519005 | $ 296.10 | 9/18/17 | IN000519641 | $ 414.07 |
| 9/14/17 | IN000519006 | $ 276.30 | 9/18/17 | IN000519642 | $ 134.10 |
| 9/14/17 | IN000519007 | $ 296.10 | 9/18/17 | IN000519643 | $ 198.00 |
| 9/14/17 | IN000519009 | $ 134.10 | 9/18/17 | IN000519644 | $ 276.30 |
| 9/14/17 | IN000519010 | $ 93.31 | 9/18/17 | IN000519645 | $ 145.80 |
| 9/14/17 | IN000519011 | $ 122.40 | 9/18/17 | IN000519646 | $ 134.10 |
| 9/14/17 | IN000519012 | $ 12.15 | 9/18/17 | IN000519647 | $ 296.10 |
| 9/14/17 | IN000519013 | $ 296.10 | 9/18/17 | IN000519648 | $ 34.02 |
| 9/14/17 | IN000519014 | $ 145.80 | 9/18/17 | IN000519649 | $ 414.07 |
| 9/14/17 | IN000519015 | $ 93.31 | 9/18/17 | IN000519650 | $ 198.00 |
| 9/18/17 | IN000519610 | $ 157.50 | 9/18/17 | IN000519651 | $ 28.92 |
| 9/18/17 | IN000519611 | $ 134.10 | 9/18/17 | IN000519652 | $ 157.50 |
| 9/18/17 | IN000519612 | $ 145.80 | 9/18/17 | IN000519653 | $ 134.10 |
| 9/18/17 | IN000519614 | $ 93.31 | 9/18/17 | IN000519654 | $ 296.10 |
| 9/18/17 | IN000519615 | $ 296.10 | 9/18/17 | IN000519655 | $ 134.10 |
| 9/18/17 | IN000519616 | $ 145.80 | 9/18/17 | IN000519656 | $ 14.58 |
| 9/18/17 | IN000519617 | $ 145.80 | 9/18/17 | IN000519657 | $ 122.40 |
| 9/18/17 | IN000519618 | $ 145.80 | 9/18/17 | IN000519658 | $ 296.10 |
| 9/18/17 | IN000519619 | $ 105.30 | 9/18/17 | IN000519659 | $ 315.90 |
| 9/18/17 | IN000519620 | $ 291.60 | 9/18/17 | IN000519660 | $ 12.15 |
| 9/18/17 | IN000519621 | $ 414.07 | 9/18/17 | IN000519661 | $ 16.77 |
| 9/18/17 | IN000519622 | $ 276.30 | 9/18/17 | IN000519662 | $ 145.80 |
| 9/18/17 | IN000519623 | $ 105.30 | 9/18/17 | IN000519663 | $ 145.80 |
| 9/18/17 | IN000519624 | $ 6.80 | 9/18/17 | IN000519664 | $ 12.15 |
| 9/18/17 | IN000519625 | $ 16.77 | 9/18/17 | IN000519665 | $ 276.30 |
| 9/18/17 | IN000519626 | $ 198.00 | 9/18/17 | IN000519666 | $ 145.80 |
| 9/18/17 | IN000519627 | $ 16.77 | 9/18/17 | IN000519667 | $ 16.77 |
| 9/18/17 | IN000519628 | $ 93.31 | 9/18/17 | IN000519668 | $ 296.10 |
| 9/18/17 | IN000519629 | $ 6.80 | 9/18/17 | IN000519669 | $ 145.80 |
| 9/18/17 | IN000519630 | $ 291.60 | 9/18/17 | IN000519670 | $ 276.30 |
| 9/18/17 | IN000519631 | $ 283.10 | 9/18/17 | IN000519671 | $ 452.95 |
| 9/18/17 | IN000519632 | $ 276.30 | 9/18/17 | IN000519672 | $ 145.80 |
| 9/18/17 | IN000519633 | $ 6.80 | 9/18/17 | IN000519673 | $ 296.10 |
| 9/18/17 | IN000519634 | $ 6.80 | 9/18/17 | IN000519674 | $ 326.59 |
| 9/18/17 | IN000519635 | $ 16.77 | 9/18/17 | IN000519675 | $ 145.80 |
| 9/18/17 | IN000519636 | $ 145.80 | 9/18/17 | IN000519676 | $ 262.44 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 9/18/17 | IN000519677 | $ 93.31 | 1/29/18 | IN000558396 | $ 326.59 |
| 9/18/17 | IN000519678 | $ 315.90 | 1/29/18 | IN000558399 | $ 198.00 |
| 9/18/17 | IN000519679 | $ 414.07 | 1/29/18 | IN000558400 | $ 6.80 |
| 9/18/17 | IN000519680 | $ 291.60 | 1/29/18 | IN000558401 | $ 52.97 |
| 9/18/17 | IN000519681 | $ 296.10 | 1/29/18 | IN000558402 | $ 19.80 |
| 9/18/17 | IN000519682 | $ 134.10 | 1/29/18 | IN000558403 | $ 16.77 |
| 11/2/17 | IN000534751 | $ 157.50 | 1/29/18 | IN000558404 | $ 296.10 |
| 11/2/17 | IN000534755 | $ 12.15 | 1/29/18 | IN000558405 | $ 16.77 |
| 11/2/17 | IN000534781 | $ 6.80 | 1/29/18 | IN000558406 | $ 134.10 |
| 11/2/17 | IN000534798 | $ 157.50 | 1/29/18 | IN000558412 | $ 12.15 |
| 11/2/17 | IN000534807 | $ 306.00 | 1/29/18 | IN000558415 | $ 27.94 |
| 11/2/17 | IN000534820 | $ 414.07 | 1/29/18 | IN000558423 | $ 276.30 |
| 11/2/17 | IN000534827 | $ 198.00 | 1/29/18 | IN000558428 | $ 14.58 |
| 11/2/17 | IN000534830 | $ 34.02 | 1/29/18 | IN000558429 | $ 157.50 |
| 11/2/17 | IN000534832 | $ 186.62 | 1/29/18 | IN000558431 | $ 12.15 |
| 11/2/17 | IN000534834 | $ 12.15 | 1/29/18 | IN000558432 | $ 14.58 |
| 11/2/17 | IN000534835 | $ 34.02 | 1/29/18 | IN000558435 | $ 27.94 |
| 11/2/17 | IN000534860 | $ 340.20 | 1/29/18 | IN000558436 | $ 28.67 |
| 1/19/18 | IN000555438 | $ 54.00 | 1/29/18 | IN000558442 | $ 93.31 |
| 1/26/18 | IN000557644 | $ 434.40 | 1/29/18 | IN000558446 | $ 320.52 |
| 1/26/18 | IN000557651 | $ 162.90 | 1/29/18 | IN000558452 | $ 19.44 |
| 1/26/18 | IN000557839 | $ 11.98 | 1/29/18 | IN000558453 | $ 122.40 |
| 1/29/18 | IN000558067 | $ 756.00 | 1/29/18 | IN000558463 | $ 14.58 |
| 1/29/18 | IN000558308 | $ 27.94 | 1/29/18 | IN000558464 | $ 261.90 |
| 1/29/18 | IN000558312 | $ 12.15 | 1/29/18 | IN000558465 | $ 27.94 |
| 1/29/18 | IN000558316 | $ 19.06 | 1/29/18 | IN000558466 | $ 16.77 |
| 1/29/18 | IN000558317 | $ 16.77 | 1/29/18 | IN000558467 | $ 93.31 |
| 1/29/18 | IN000558322 | $ 276.30 | 1/29/18 | IN000558474 | $ 14.58 |
| 1/29/18 | IN000558326 | $ 157.50 | 1/29/18 | IN000558475 | $ 27.94 |
| 1/29/18 | IN000558335 | $ 170.10 | 1/29/18 | IN000558476 | $ 122.40 |
| 1/29/18 | IN000558361 | $ 12.15 | 1/29/18 | IN000558477 | $ 145.80 |
| 1/29/18 | IN000558362 | $ 12.15 | 1/29/18 | IN000558478 | $ 134.10 |
| 1/29/18 | IN000558364 | $ 145.80 | 1/29/18 | IN000558479 | $ 16.77 |
| 1/29/18 | IN000558370 | $ 291.60 | 1/29/18 | IN000558484 | $ 8.75 |
| 1/29/18 | IN000558371 | $ 16.77 | 1/29/18 | IN000558485 | $ 16.77 |
| 1/29/18 | IN000558373 | $ 53.46 | 1/29/18 | IN000558491 | $ 16.77 |
| 1/29/18 | IN000558376 | $ 12.15 | 1/29/18 | IN000558494 | $ 16.77 |
| 1/29/18 | IN000558380 | $ 12.15 | 1/29/18 | IN000558498 | $ 13.61 |
| 1/29/18 | IN000558383 | $ 157.50 | 1/29/18 | IN000558501 | $ 12.15 |
| 1/29/18 | IN000558384 | $ 306.00 | 1/29/18 | IN000558506 | $ 28.10 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 1/30/18 | IN000558818 | $ 414.07 | 2/2/18 | IN000559790 | $ 170.10 |
| 1/30/18 | IN000558834 | $ 27.94 | 2/5/18 | IN000560130 | $ 134.10 |
| 1/30/18 | IN000558846 | $ 122.40 | 2/5/18 | IN000560134 | $ 134.10 |
| 1/30/18 | IN000558848 | $ 12.15 | 2/5/18 | IN000560137 | $ 306.00 |
| 1/30/18 | IN000558856 | $ 12.15 | 2/5/18 | IN000560138 | $ 16.77 |
| 1/30/18 | IN000558874 | $ 145.80 | 2/5/18 | IN000560139 | $ 414.07 |
| 1/30/18 | IN000558877 | $ 12.15 | 2/5/18 | IN000560141 | $ 291.60 |
| 1/30/18 | IN000558883 | $ 170.10 | 2/5/18 | IN000560142 | $ 34.02 |
| 1/30/18 | IN000558886 | $ 145.80 | 2/5/18 | IN000560145 | $ 157.50 |
| 1/30/18 | IN000558891 | $ 134.10 | 2/5/18 | IN000560146 | $ 170.10 |
| 1/30/18 | IN000558892 | $ 12.15 | 2/5/18 | IN000560148 | $ 145.80 |
| 1/30/18 | IN000558896 | $ 145.80 | 2/5/18 | IN000560150 | $ 14.58 |
| 1/31/18 | IN000559224 | $ 12.15 | 2/5/18 | IN000560165 | $ 145.80 |
| 1/31/18 | IN000559232 | $ 8.75 | 2/5/18 | IN000560166 | $ 52.97 |
| 1/31/18 | IN000559247 | $ 52.97 | 2/5/18 | IN000560168 | $ 145.80 |
| 1/31/18 | IN000559281 | $ 145.80 | 2/5/18 | IN000560169 | $ 12.15 |
| 1/31/18 | IN000559299 | $ 414.07 | 2/5/18 | IN000560170 | $ 276.30 |
| 1/31/18 | IN000559304 | $ 326.59 | 2/5/18 | IN000560173 | $ 276.30 |
| 1/31/18 | IN000559305 | $ 12.15 | 2/5/18 | IN000560174 | $ 306.00 |
| 1/31/18 | IN000559314 | $ 8.75 | 2/5/18 | IN000560175 | $ 326.59 |
| 1/31/18 | IN000559316 | $ 27.94 | 2/5/18 | IN000560177 | $ 306.00 |
| 1/31/18 | IN000559327 | $ 12.15 | 2/5/18 | IN000560181 | $ 8.75 |
| 2/1/18 | IN000559558 | $ 17.50 | 2/5/18 | IN000560182 | $ 34.02 |
| 2/1/18 | IN000559569 | $ 16.77 | 2/5/18 | IN000560188 | $ 38.88 |
| 2/1/18 | IN000559571 | $ 12.15 | 2/5/18 | IN000560190 | $ 291.60 |
| 2/1/18 | IN000559572 | $ 414.07 | 2/5/18 | IN000560192 | $ 326.59 |
| 2/1/18 | IN000559582 | $ 16.77 | 2/5/18 | IN000560195 | $ 296.10 |
| 2/1/18 | IN000559596 | $ 16.77 | 2/5/18 | IN000560200 | $ 198.00 |
| 2/1/18 | IN000559599 | $ 157.50 | 2/5/18 | IN000560202 | $ 93.31 |
| 2/1/18 | IN000559602 | $ 12.15 | 2/5/18 | IN000560209 | $ 12.15 |
| 2/1/18 | IN000559609 | $ 145.80 | 2/5/18 | IN000560210 | $ 14.58 |
| 2/1/18 | IN000559614 | $ 34.02 | 2/5/18 | IN000560211 | $ 145.80 |
| 2/1/18 | IN000559615 | $ 134.10 | 2/5/18 | IN000560212 | $ 145.80 |
| 2/1/18 | IN000559621 | $ 291.60 | 2/5/18 | IN000560214 | $ 12.15 |
| 2/1/18 | IN000559624 | $ 16.77 | 2/5/18 | IN000560215 | $ 291.60 |
| 2/1/18 | IN000559626 | $ 145.80 | 2/5/18 | IN000560219 | $ 326.59 |
| 2/2/18 | IN000559761 | $ 291.60 | 2/5/18 | IN000560224 | $ 145.80 |
| 2/2/18 | IN000559765 | $ 14.58 | 2/5/18 | IN000560228 | $ 326.59 |
| 2/2/18 | IN000559768 | $ 8.75 | 2/5/18 | IN000560230 | $ 291.60 |
| 2/2/18 | IN000559779 | $ 12.15 | 2/5/18 | IN000560231 | $ 6.80 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 2/5/18 | IN000560235 | $ 145.80 | 2/7/18 | IN000560954 | $ 326.59 |
| 2/5/18 | IN000560236 | $ 198.00 | 2/7/18 | IN000560969 | $ 16.77 |
| 2/5/18 | IN000560237 | $ 145.80 | 2/8/18 | IN000561145 | $ 745.20 |
| 2/5/18 | IN000560238 | $ 145.80 | 2/8/18 | IN000561156 | $ 189.00 |
| 2/5/18 | IN000560241 | $ 157.50 | 2/8/18 | IN000561208 | $ 216.00 |
| 2/5/18 | IN000560245 | $ 276.30 | 2/8/18 | IN000561212 | $ 134.10 |
| 2/5/18 | IN000560246 | $ 38.88 | 2/8/18 | IN000561214 | $ 134.10 |
| 2/5/18 | IN000560251 | $ 134.10 | 2/8/18 | IN000561215 | $ 296.10 |
| 2/5/18 | IN000560253 | $ 12.15 | 2/8/18 | IN000561216 | $ 145.80 |
| 2/5/18 | IN000560255 | $ 157.50 | 2/8/18 | IN000561230 | $ 93.31 |
| 2/6/18 | IN000560481 | $ 810.00 | 2/8/18 | IN000561235 | $ 12.15 |
| 2/6/18 | IN000560526 | $ 145.80 | 2/8/18 | IN000561238 | $ 122.40 |
| 2/6/18 | IN000560529 | $ 145.80 | 2/8/18 | IN000561241 | $ 35.48 |
| 2/6/18 | IN000560546 | $ 8.75 | 2/8/18 | IN000561249 | $ 6.80 |
| 2/6/18 | IN000560549 | $ 157.50 | 2/8/18 | IN000561252 | $ 122.40 |
| 2/6/18 | IN000560550 | $ 414.07 | 2/8/18 | IN000561253 | $ 296.10 |
| 2/6/18 | IN000560554 | $ 34.02 | 2/8/18 | IN000561254 | $ 145.80 |
| 2/6/18 | IN000560560 | $ 198.00 | 2/8/18 | IN000561257 | $ 16.77 |
| 2/6/18 | IN000560576 | $ 134.10 | 2/8/18 | IN000561265 | $ 134.10 |
| 2/6/18 | IN000560577 | $ 8.75 | 2/8/18 | IN000561267 | $ 12.15 |
| 2/6/18 | IN000560584 | $ 291.60 | 2/8/18 | IN000561271 | $ 296.10 |
| 2/6/18 | IN000560587 | $ 170.10 | 2/8/18 | IN000561272 | $ 16.77 |
| 2/6/18 | IN000560590 | $ 276.30 | 2/8/18 | IN000561283 | $ 16.77 |
| 2/6/18 | IN000560593 | $ 27.94 | 2/8/18 | IN000561286 | $ 12.15 |
| 2/6/18 | IN000560609 | $ 306.00 | 2/9/18 | IN000561390 | $ 540.00 |
| 2/6/18 | IN000560613 | $ 308.37 | 2/9/18 | IN000561435 | $ 27.94 |
| 2/6/18 | IN000560620 | $ 440.10 | 2/9/18 | IN000561439 | $ 16.77 |
| 2/7/18 | IN000560741 | $ 621.00 | 2/9/18 | IN000561448 | $ 306.00 |
| 2/7/18 | IN000560820 | $ 864.00 | 2/9/18 | IN000561450 | $ 414.07 |
| 2/7/18 | IN000560884 | $ 414.07 | 2/9/18 | IN000561453 | $ 12.15 |
| 2/7/18 | IN000560886 | $ 14.58 | 2/9/18 | IN000561462 | $ 28.92 |
| 2/7/18 | IN000560898 | $ 27.94 | 2/9/18 | IN000561464 | $ 27.94 |
| 2/7/18 | IN000560906 | $ 134.10 | 2/9/18 | IN000561466 | $ 12.15 |
| 2/7/18 | IN000560914 | $ 14.58 | 2/9/18 | IN000561476 | $ 145.80 |
| 2/7/18 | IN000560916 | $ 296.10 | 2/9/18 | IN000561477 | $ 157.50 |
| 2/7/18 | IN000560927 | $ 145.80 | 2/9/18 | IN000561478 | $ 157.50 |
| 2/7/18 | IN000560938 | $ 27.94 | 2/9/18 | IN000561484 | $ 16.77 |
| 2/7/18 | IN000560940 | $ 396.00 | 2/9/18 | IN000561491 | $ 276.30 |
| 2/7/18 | IN000560941 | $ 16.77 | 2/12/18 | IN000561814 | $ 21.87 |
| 2/7/18 | IN000560944 | $ 134.10 | 2/12/18 | IN000561816 | $ 291.60 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 2/12/18 | IN000561823 | $ 291.60 | 2/13/18 | IN000562265 | $ 326.59 |
| 2/12/18 | IN000561824 | $ 179.82 | 2/13/18 | IN000562266 | $ 326.59 |
| 2/12/18 | IN000561825 | $ 12.15 | 2/13/18 | IN000562270 | $ 134.10 |
| 2/12/18 | IN000561826 | $ 122.40 | 2/13/18 | IN000562273 | $ 291.60 |
| 2/12/18 | IN000561827 | $ 198.00 | 2/13/18 | IN000562276 | $ 122.40 |
| 2/12/18 | IN000561828 | $ 27.94 | 2/13/18 | IN000562289 | $ 27.94 |
| 2/12/18 | IN000561829 | $ 414.07 | 2/13/18 | IN000562297 | $ 326.59 |
| 2/12/18 | IN000561852 | $ 326.59 | 2/13/18 | IN000562299 | $ 93.31 |
| 2/12/18 | IN000561853 | $ 296.10 | 2/13/18 | IN000562300 | $ 198.00 |
| 2/12/18 | IN000561854 | $ 16.77 | 2/13/18 | IN000562302 | $ 122.40 |
| 2/12/18 | IN000561870 | $ 14.58 | 2/13/18 | IN000562304 | $ 315.90 |
| 2/12/18 | IN000561871 | $ 14.58 | 2/13/18 | IN000562315 | $ 28.92 |
| 2/12/18 | IN000561876 | $ 326.59 | 2/13/18 | IN000562321 | $ 16.77 |
| 2/12/18 | IN000561877 | $ 134.10 | 2/13/18 | IN000562326 | $ 326.59 |
| 2/12/18 | IN000561879 | $ 198.00 | 2/13/18 | IN000562329 | $ 198.00 |
| 2/12/18 | IN000561880 | $ 198.00 | 2/13/18 | IN000562332 | $ 425.74 |
| 2/12/18 | IN000561882 | $ 134.10 | 2/13/18 | IN000562334 | $ 306.00 |
| 2/12/18 | IN000561890 | $ 326.59 | 2/13/18 | IN000562335 | $ 291.60 |
| 2/12/18 | IN000561896 | $ 12.15 | 2/13/18 | IN000562348 | $ 145.80 |
| 2/12/18 | IN000561899 | $ 296.10 | 2/13/18 | IN000562349 | $ 38.88 |
| 2/12/18 | IN000561901 | $ 134.10 | 2/13/18 | IN000562350 | $ 145.80 |
| 2/12/18 | IN000561902 | $ 306.00 | 2/13/18 | IN000562356 | $ 414.07 |
| 2/12/18 | IN000561903 | $ 12.15 | 2/13/18 | IN000562357 | $ 157.50 |
| 2/12/18 | IN000561905 | $ 414.07 | 2/13/18 | IN000562359 | $ 12.15 |
| 2/12/18 | IN000561908 | $ 145.80 | 2/13/18 | IN000562363 | $ 16.77 |
| 2/12/18 | IN000561921 | $ 326.59 | 2/13/18 | IN000562364 | $ 326.59 |
| 2/12/18 | IN000561927 | $ 157.50 | 2/13/18 | IN000562365 | $ 27.94 |
| 2/12/18 | IN000561930 | $ 24.30 | 2/13/18 | IN000562367 | $ 27.94 |
| 2/12/18 | IN000561932 | $ 396.00 | 2/13/18 | IN000562373 | $ 414.07 |
| 2/12/18 | IN000561933 | $ 441.90 | 2/13/18 | IN000562374 | $ 291.60 |
| 2/12/18 | IN000561934 | $ 414.07 | 2/13/18 | IN000562375 | $ 134.10 |
| 2/12/18 | IN000561938 | $ 27.94 | 2/13/18 | IN000562376 | $ 145.80 |
| 2/12/18 | IN000561940 | $ 14.58 | 2/13/18 | IN000562378 | $ 296.10 |
| 2/12/18 | IN000561941 | $ 12.15 | 2/13/18 | IN000562381 | $ 326.59 |
| 2/12/18 | IN000561942 | $ 414.07 | 2/13/18 | IN000562384 | $ 296.10 |
| 2/12/18 | IN000561943 | $ 145.80 | 2/13/18 | IN000562385 | $ 414.07 |
| 2/12/18 | IN000561947 | $ 157.50 | 2/13/18 | IN000562386 | $ 414.07 |
| 2/12/18 | IN000561967 | $ 396.00 | 2/13/18 | IN000562387 | $ 16.77 |
| 2/12/18 | IN000561970 | $ 594.00 | 2/13/18 | IN000562389 | $ 315.90 |
| 2/13/18 | IN000562262 | $ 315.90 | 2/13/18 | IN000562390 | $ 261.90 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 2/14/18 | IN000562704 | $ 27.94 | 2/19/18 | IN000563531 | $ 145.80 |
| 2/14/18 | IN000562708 | $ 6.80 | 2/19/18 | IN000563538 | $ 326.59 |
| 2/14/18 | IN000562710 | $ 16.77 | 2/19/18 | IN000563539 | $ 19.44 |
| 2/14/18 | IN000562729 | $ 306.00 | 2/19/18 | IN000563546 | $ 14.58 |
| 2/14/18 | IN000562736 | $ 414.07 | 2/19/18 | IN000563548 | $ 145.80 |
| 2/14/18 | IN000562738 | $ 396.00 | 2/19/18 | IN000563549 | $ 12.15 |
| 2/14/18 | IN000562740 | $ 12.15 | 2/19/18 | IN000563551 | $ 157.50 |
| 2/14/18 | IN000562747 | $ 6.80 | 2/19/18 | IN000563552 | $ 157.50 |
| 2/14/18 | IN000562748 | $ 8.75 | 2/19/18 | IN000563555 | $ 134.10 |
| 2/14/18 | IN000562759 | $ 14.58 | 2/19/18 | IN000563556 | $ 134.10 |
| 2/14/18 | IN000562765 | $ 145.80 | 2/19/18 | IN000563557 | $ 93.31 |
| 2/14/18 | IN000562770 | $ 291.60 | 2/19/18 | IN000563558 | $ 296.10 |
| 2/15/18 | IN000563009 | $ 134.10 | 2/19/18 | IN000563561 | $ 414.07 |
| 2/15/18 | IN000563010 | $ 276.30 | 2/19/18 | IN000563562 | $ 12.15 |
| 2/15/18 | IN000563026 | $ 414.07 | 2/19/18 | IN000563564 | $ 198.00 |
| 2/15/18 | IN000563028 | $ 157.50 | 2/19/18 | IN000563569 | $ 38.88 |
| 2/15/18 | IN000563039 | $ 198.00 | 2/19/18 | IN000563570 | $ 296.10 |
| 2/15/18 | IN000563041 | $ 145.80 | 2/19/18 | IN000563577 | $ 198.00 |
| 2/15/18 | IN000563051 | $ 14.58 | 2/19/18 | IN000563578 | $ 145.80 |
| 2/15/18 | IN000563071 | $ 6.80 | 2/19/18 | IN000563579 | $ 16.77 |
| 2/15/18 | IN000563080 | $ 14.58 | 2/19/18 | IN000563580 | $ 315.90 |
| 2/16/18 | IN000563228 | $ 296.10 | 2/19/18 | IN000563583 | $ 157.50 |
| 2/16/18 | IN000563230 | $ 396.00 | 2/19/18 | IN000563584 | $ 414.07 |
| 2/16/18 | IN000563238 | $ 198.00 | 2/19/18 | IN000563586 | $ 186.62 |
| 2/16/18 | IN000563241 | $ 198.00 | 2/19/18 | IN000563587 | $ 296.10 |
| 2/16/18 | IN000563247 | $ 12.15 | 2/19/18 | IN000563591 | $ 145.80 |
| 2/16/18 | IN000563253 | $ 198.00 | 2/19/18 | IN000563592 | $ 145.80 |
| 2/16/18 | IN000563269 | $ 122.40 | 2/19/18 | IN000563602 | $ 27.94 |
| 2/16/18 | IN000563277 | $ 134.10 | 2/19/18 | IN000563604 | $ 12.15 |
| 2/16/18 | IN000563278 | $ 134.10 | 2/19/18 | IN000563605 | $ 414.07 |
| 2/19/18 | IN000563500 | $ 306.00 | 2/19/18 | IN000563606 | $ 145.80 |
| 2/19/18 | IN000563503 | $ 12.15 | 2/19/18 | IN000563608 | $ 326.59 |
| 2/19/18 | IN000563512 | $ 12.15 | 2/19/18 | IN000563610 | $ 198.00 |
| 2/19/18 | IN000563513 | $ 326.59 | 2/19/18 | IN000563611 | $ 306.00 |
| 2/19/18 | IN000563518 | $ 157.50 | 2/19/18 | IN000563613 | $ 12.15 |
| 2/19/18 | IN000563519 | $ 326.59 | 2/19/18 | IN000563615 | $ 134.10 |
| 2/19/18 | IN000563523 | $ 276.30 | 2/19/18 | IN000563617 | $ 16.77 |
| 2/19/18 | IN000563526 | $ 198.00 | 2/19/18 | IN000563618 | $ 12.15 |
| 2/19/18 | IN000563528 | $ 145.80 | 2/19/18 | IN000563619 | $ 8.75 |
| 2/19/18 | IN000563529 | $ 145.80 | 2/19/18 | IN000563620 | $ 19.44 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 2/19/18 | IN000563628 | $ 145.80 | 2/20/18 | IN000563832 | $ 16.77 |
| 2/19/18 | IN000563631 | $ 261.90 | 2/20/18 | IN000563844 | $ 326.59 |
| 2/19/18 | IN000563632 | $ 296.10 | 2/20/18 | IN000563852 | $ 75.60 |
| 2/19/18 | IN000563633 | $ 414.07 | 2/20/18 | IN000563855 | $ 315.90 |
| 2/19/18 | IN000563636 | $ 145.80 | 2/20/18 | IN000563871 | $ 134.10 |
| 2/19/18 | IN000563640 | $ 14.58 | 2/20/18 | IN000563872 | $ 134.10 |
| 2/19/18 | IN000563642 | $ 276.30 | 2/20/18 | IN000563873 | $ 16.77 |
| 2/19/18 | IN000563646 | $ 414.07 | 2/20/18 | IN000563878 | $ 414.07 |
| 2/19/18 | IN000563650 | $ 16.77 | 2/20/18 | IN000563890 | $ 157.50 |
| 2/19/18 | IN000563654 | $ 12.15 | 2/20/18 | IN000563901 | $ 145.80 |
| 2/19/18 | IN000563655 | $ 27.94 | 2/20/18 | IN000563906 | $ 414.07 |
| 2/19/18 | IN000563656 | $ 145.80 | 2/20/18 | IN000563910 | $ 16.77 |
| 2/19/18 | IN000563661 | $ 414.07 | 2/20/18 | IN000563915 | $ 75.60 |
| 2/19/18 | IN000563663 | $ 414.07 | 2/20/18 | IN000563921 | $ 157.50 |
| 2/19/18 | IN000563665 | $ 12.15 | 2/20/18 | IN000563924 | $ 14.58 |
| 2/19/18 | IN000563666 | $ 326.59 | 2/20/18 | IN000563944 | $ 145.80 |
| 2/19/18 | IN000563667 | $ 414.07 | 2/20/18 | IN000563945 | $ 16.77 |
| 2/19/18 | IN000563670 | $ 12.15 | 2/20/18 | IN000563959 | $ 8.75 |
| 2/19/18 | IN000563673 | $ 198.00 | 2/20/18 | IN000563962 | $ 6.80 |
| 2/19/18 | IN000563685 | $ 14.58 | 2/20/18 | IN000563967 | $ 134.10 |
| 2/19/18 | IN000563686 | $ 276.30 | 2/20/18 | IN000563968 | $ 134.10 |
| 2/19/18 | IN000563687 | $ 157.50 | 2/20/18 | IN000563971 | $ 27.94 |
| 2/19/18 | IN000563689 | $ 296.10 | 2/20/18 | IN000563998 | $ 93.31 |
| 2/20/18 | IN000563717 | $ 134.10 | 2/20/18 | IN000564009 | $ 52.97 |
| 2/20/18 | IN000563723 | $ 306.00 | 2/20/18 | IN000564010 | $ 16.77 |
| 2/20/18 | IN000563725 | $ 75.60 | 2/20/18 | IN000564015 | $ 134.10 |
| 2/20/18 | IN000563726 | $ 28.92 | 2/20/18 | IN000564037 | $ 414.07 |
| 2/20/18 | IN000563727 | $ 326.59 | 2/20/18 | IN000564039 | $ 16.77 |
| 2/20/18 | IN000563732 | $ 21.87 | 2/20/18 | IN000564044 | $ 322.77 |
| 2/20/18 | IN000563733 | $ 296.10 | 2/20/18 | IN000564065 | $ 93.31 |
| 2/20/18 | IN000563736 | $ 27.94 | 2/20/18 | IN000564066 | $ 16.77 |
| 2/20/18 | IN000563738 | $ 414.07 | 2/20/18 | IN000564152 | $ 27.94 |
| 2/20/18 | IN000563740 | $ 276.30 | 2/20/18 | IN000564153 | $ 75.60 |
| 2/20/18 | IN000563788 | $ 145.80 | 2/21/18 | IN000564533 | $ 12.15 |
| 2/20/18 | IN000563795 | $ 34.02 | 2/21/18 | IN000564534 | $ 14.58 |
| 2/20/18 | IN000563801 | $ 326.59 | 2/21/18 | IN000564535 | $ 16.77 |
| 2/20/18 | IN000563807 | $ 157.50 | 2/21/18 | IN000564558 | $ 145.80 |
| 2/20/18 | IN000563814 | $ 134.10 | 2/21/18 | IN000564565 | $ 145.80 |
| 2/20/18 | IN000563821 | $ 291.60 | 2/21/18 | IN000564567 | $ 326.59 |
| 2/20/18 | IN000563822 | $ 134.10 | 2/21/18 | IN000564570 | $ 145.80 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 2/21/18 | IN000564596 | $ 16.77 | 2/27/18 | IN000566313 | $ 12.15 |
| 2/21/18 | IN000564622 | $ 145.80 | 2/27/18 | IN000566315 | $ 14.58 |
| 2/21/18 | IN000564640 | $ 14.58 | 2/27/18 | IN000566322 | $ 291.60 |
| 2/21/18 | IN000564642 | $ 145.80 | 2/27/18 | IN000566327 | $ 157.50 |
| 2/21/18 | IN000564647 | $ 12.15 | 2/27/18 | IN000566335 | $ 157.50 |
| 2/21/18 | IN000564668 | $ 134.10 | 2/27/18 | IN000566345 | $ 414.07 |
| 2/22/18 | IN000564671 | $ 367.20 | 2/27/18 | IN000566348 | $ 145.80 |
| 2/22/18 | IN000565159 | $ 38.88 | 2/27/18 | IN000566349 | $ 12.15 |
| 2/22/18 | IN000565168 | $ 16.77 | 2/27/18 | IN000566356 | $ 27.94 |
| 2/22/18 | IN000565200 | $ 12.15 | 2/27/18 | IN000566361 | $ 326.59 |
| 2/22/18 | IN000565205 | $ 414.07 | 2/27/18 | IN000566366 | $ 122.40 |
| 2/22/18 | IN000565224 | $ 145.80 | 2/27/18 | IN000566367 | $ 134.10 |
| 2/22/18 | IN000565227 | $ 75.60 | 2/27/18 | IN000566369 | $ 27.94 |
| 2/22/18 | IN000565247 | $ 12.15 | 2/27/18 | IN000566383 | $ 134.10 |
| 2/23/18 | IN000565452 | $ 157.50 | 2/27/18 | IN000566385 | $ 93.31 |
| 2/23/18 | IN000565458 | $ 414.07 | 2/27/18 | IN000566388 | $ 162.00 |
| 2/23/18 | IN000565459 | $ 157.50 | 2/27/18 | IN000566391 | $ 93.31 |
| 2/23/18 | IN000565466 | $ 145.80 | 2/27/18 | IN000566392 | $ 12.15 |
| 2/23/18 | IN000565474 | $ 6.80 | 2/27/18 | IN000566394 | $ 8.75 |
| 2/23/18 | IN000565475 | $ 122.40 | 2/27/18 | IN000566410 | $ 145.80 |
| 2/23/18 | IN000565477 | $ 306.00 | 2/27/18 | IN000566413 | $ 157.50 |
| 2/23/18 | IN000565488 | $ 157.50 | 2/27/18 | IN000566415 | $ 414.07 |
| 2/23/18 | IN000565491 | $ 306.00 | 2/27/18 | IN000566418 | $ 326.59 |
| 2/23/18 | IN000565492 | $ 134.10 | 2/27/18 | IN000566419 | $ 326.59 |
| 2/23/18 | IN000565493 | $ 157.50 | 2/27/18 | IN000566421 | $ 162.00 |
| 2/23/18 | IN000565505 | $ 414.07 | 2/27/18 | IN000566422 | $ 12.15 |
| 2/23/18 | IN000565507 | $ 27.94 | 2/27/18 | IN000566425 | $ 276.30 |
| 2/23/18 | IN000565509 | $ 326.59 | 2/27/18 | IN000566430 | $ 134.10 |
| 2/23/18 | IN000565520 | $ 198.00 | 2/27/18 | IN000566452 | $ 16.77 |
| 2/23/18 | IN000565523 | $ 326.59 | 2/27/18 | IN000566462 | $ 306.00 |
| 2/23/18 | IN000565524 | $ 291.60 | 2/27/18 | IN000566464 | $ 157.50 |
| 2/23/18 | IN000565525 | $ 38.88 | 2/27/18 | IN000566468 | $ 414.07 |
| 2/27/18 | IN000566278 | $ 306.00 | 2/27/18 | IN000566470 | $ 134.10 |
| 2/27/18 | IN000566283 | $ 134.10 | 2/27/18 | IN000566477 | $ 93.31 |
| 2/27/18 | IN000566287 | $ 296.10 | 2/27/18 | IN000566479 | $ 134.10 |
| 2/27/18 | IN000566289 | $ 296.10 | 2/27/18 | IN000566480 | $ 145.80 |
| 2/27/18 | IN000566290 | $ 145.80 | 2/27/18 | IN000566481 | $ 162.00 |
| 2/27/18 | IN000566295 | $ 145.80 | 2/27/18 | IN000566482 | $ 291.60 |
| 2/27/18 | IN000566300 | $ 162.00 | 2/27/18 | IN000566484 | $ 157.50 |
| 2/27/18 | IN000566302 | $ 276.30 | 2/27/18 | IN000566486 | $ 12.15 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 2/27/18 | IN000566487 | $ 145.80 | 2/28/18 | IN000566880 | $ 145.80 |
| 2/27/18 | IN000566498 | $ 296.10 | 2/28/18 | IN000566881 | $ 12.15 |
| 2/27/18 | IN000566514 | $ 52.97 | 2/28/18 | IN000566906 | $ 12.15 |
| 2/27/18 | IN000566515 | $ 326.59 | 2/28/18 | IN000566913 | $ 93.31 |
| 2/27/18 | IN000566517 | $ 145.80 | 2/28/18 | IN000566915 | $ 326.59 |
| 2/27/18 | IN000566520 | $ 8.75 | 2/28/18 | IN000566917 | $ 145.80 |
| 2/27/18 | IN000566524 | $ 8.75 | 2/28/18 | IN000566933 | $ 276.30 |
| 2/27/18 | IN000566530 | $ 134.10 | 2/28/18 | IN000566945 | $ 93.31 |
| 2/27/18 | IN000566531 | $ 8.75 | 2/28/18 | IN000566949 | $ 261.90 |
| 2/27/18 | IN000566533 | $ 16.77 | 2/28/18 | IN000566950 | $ 12.15 |
| 2/27/18 | IN000566535 | $ 276.30 | 2/28/18 | IN000566953 | $ 414.07 |
| 2/27/18 | IN000566543 | $ 16.77 | 2/28/18 | IN000566971 | $ 93.31 |
| 2/27/18 | IN000566553 | $ 145.80 | 2/28/18 | IN000566991 | $ 414.07 |
| 2/27/18 | IN000566554 | $ 414.07 | 2/28/18 | IN000566993 | $ 276.30 |
| 2/27/18 | IN000566558 | $ 34.02 | 2/28/18 | IN000566994 | $ 414.07 |
| 2/27/18 | IN000566561 | $ 16.77 | 2/28/18 | IN000567000 | $ 145.80 |
| 2/27/18 | IN000566565 | $ 16.77 | 2/28/18 | IN000567011 | $ 145.80 |
| 2/27/18 | IN000566568 | $ 93.31 | 2/28/18 | IN000567020 | $ 136.98 |
| 2/27/18 | IN000566569 | $ 414.07 | 2/28/18 | IN000567021 | $ 134.10 |
| 2/27/18 | IN000566577 | $ 145.80 | 2/28/18 | IN000567023 | $ 157.50 |
| 2/27/18 | IN000566583 | $ 288.45 | 2/28/18 | IN000567086 | $ 734.40 |
| 2/27/18 | IN000566587 | $ 93.31 | 3/1/18 | IN000567354 | $ 16.77 |
| 2/27/18 | IN000566589 | $ 157.50 | 3/1/18 | IN000567355 | $ 414.07 |
| 2/27/18 | IN000566596 | $ 157.50 | 3/1/18 | IN000567367 | $ 276.30 |
| 2/27/18 | IN000566597 | $ 16.77 | 3/1/18 | IN000567368 | $ 414.07 |
| 2/27/18 | IN000566601 | $ 16.77 | 3/1/18 | IN000567385 | $ 6.80 |
| 2/27/18 | IN000566603 | $ 145.80 | 3/1/18 | IN000567386 | $ 145.80 |
| 2/27/18 | IN000566612 | $ 12.15 | 3/1/18 | IN000567387 | $ 12.15 |
| 2/27/18 | IN000566614 | $ 326.59 | 3/1/18 | IN000567388 | $ 16.77 |
| 2/27/18 | IN000566615 | $ 306.00 | 3/1/18 | IN000567406 | $ 13.61 |
| 2/27/18 | IN000566618 | $ 93.31 | 3/1/18 | IN000567407 | $ 134.10 |
| 2/27/18 | IN000566621 | $ 296.10 | 3/1/18 | IN000567415 | $ 291.60 |
| 2/27/18 | IN000566622 | $ 306.00 | 3/1/18 | IN000567419 | $ 134.10 |
| 2/27/18 | IN000566623 | $ 12.15 | 3/1/18 | IN000567420 | $ 12.15 |
| 2/27/18 | IN000566624 | $ 145.80 | 3/1/18 | IN000567429 | $ 14.58 |
| 2/27/18 | IN000566625 | $ 93.31 | 3/1/18 | IN000567432 | $ 414.07 |
| 2/27/18 | IN000566626 | $ 12.15 | 3/1/18 | IN000567438 | $ 306.00 |
| 2/27/18 | IN000566629 | $ 77.76 | 3/1/18 | IN000567482 | $ 75.60 |
| 2/28/18 | IN000566868 | $ 186.62 | 3/1/18 | IN000567483 | $ 16.77 |
| 2/28/18 | IN000566876 | $ 12.15 | 3/6/18 | IN000567796 | $ 14.58 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 3/6/18 | IN000567800 | $ 27.94 | 3/6/18 | IN000567951 | $ 296.10 |
| 3/6/18 | IN000567803 | $ 134.10 | 3/6/18 | IN000567957 | $ 218.59 |
| 3/6/18 | IN000567805 | $ 157.50 | 3/6/18 | IN000567964 | $ 27.94 |
| 3/6/18 | IN000567808 | $ 127.80 | 3/6/18 | IN000567974 | $ 198.00 |
| 3/6/18 | IN000567809 | $ 12.15 | 3/6/18 | IN000567978 | $ 12.15 |
| 3/6/18 | IN000567812 | $ 414.07 | 3/6/18 | IN000567984 | $ 276.30 |
| 3/6/18 | IN000567813 | $ 16.77 | 3/6/18 | IN000567990 | $ 442.02 |
| 3/6/18 | IN000567814 | $ 27.94 | 3/6/18 | IN000567992 | $ 27.94 |
| 3/6/18 | IN000567815 | $ 414.07 | 3/6/18 | IN000567996 | $ 27.94 |
| 3/6/18 | IN000567816 | $ 19.44 | 3/6/18 | IN000567999 | $ 38.88 |
| 3/6/18 | IN000567817 | $ 38.88 | 3/6/18 | IN000568000 | $ 291.60 |
| 3/6/18 | IN000567818 | $ 326.59 | 3/6/18 | IN000568001 | $ 315.90 |
| 3/6/18 | IN000567822 | $ 396.00 | 3/6/18 | IN000568002 | $ 145.80 |
| 3/6/18 | IN000567824 | $ 174.10 | 3/6/18 | IN000568005 | $ 157.50 |
| 3/6/18 | IN000567830 | $ 27.94 | 3/6/18 | IN000568011 | $ 414.07 |
| 3/6/18 | IN000567831 | $ 28.92 | 3/6/18 | IN000568012 | $ 296.10 |
| 3/6/18 | IN000567850 | $ 261.90 | 3/6/18 | IN000568019 | $ 218.59 |
| 3/6/18 | IN000567860 | $ 157.50 | 3/6/18 | IN000568025 | $ 174.10 |
| 3/6/18 | IN000567865 | $ 145.80 | 3/6/18 | IN000568030 | $ 145.80 |
| 3/6/18 | IN000567866 | $ 306.00 | 3/6/18 | IN000568031 | $ 414.07 |
| 3/6/18 | IN000567867 | $ 296.10 | 3/6/18 | IN000568033 | $ 6.80 |
| 3/6/18 | IN000567873 | $ 134.10 | 3/6/18 | IN000568034 | $ 145.80 |
| 3/6/18 | IN000567877 | $ 75.60 | 3/6/18 | IN000568035 | $ 145.80 |
| 3/6/18 | IN000567878 | $ 414.07 | 3/6/18 | IN000568037 | $ 145.80 |
| 3/6/18 | IN000567880 | $ 218.59 | 3/6/18 | IN000568039 | $ 134.10 |
| 3/6/18 | IN000567881 | $ 127.80 | 3/6/18 | IN000568040 | $ 414.07 |
| 3/6/18 | IN000567882 | $ 296.10 | 3/6/18 | IN000568041 | $ 38.88 |
| 3/6/18 | IN000567896 | $ 306.00 | 3/6/18 | IN000568044 | $ 157.50 |
| 3/6/18 | IN000567901 | $ 145.80 | 3/6/18 | IN000568047 | $ 12.15 |
| 3/6/18 | IN000567902 | $ 414.07 | 3/6/18 | IN000568048 | $ 296.10 |
| 3/6/18 | IN000567906 | $ 27.94 | 3/6/18 | IN000568049 | $ 315.90 |
| 3/6/18 | IN000567925 | $ 27.94 | 3/6/18 | IN000568052 | $ 28.92 |
| 3/6/18 | IN000567933 | $ 16.77 | 3/6/18 | IN000568053 | $ 16.77 |
| 3/6/18 | IN000567934 | $ 134.10 | 3/6/18 | IN000568057 | $ 8.75 |
| 3/6/18 | IN000567935 | $ 145.80 | 3/6/18 | IN000568061 | $ 414.07 |
| 3/6/18 | IN000567940 | $ 291.60 | 3/6/18 | IN000568068 | $ 174.10 |
| 3/6/18 | IN000567941 | $ 127.80 | 3/6/18 | IN000568081 | $ 414.07 |
| 3/6/18 | IN000567945 | $ 145.80 | 3/6/18 | IN000568092 | $ 127.80 |
| 3/6/18 | IN000567946 | $ 157.50 | 3/6/18 | IN000568094 | $ 12.15 |
| 3/6/18 | IN000567950 | $ 134.10 | 3/6/18 | IN000568098 | $ 16.77 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 3/6/18 | IN000568100 | $ 38.88 | 3/7/18 | IN000568663 | $ 12.15 |
| 3/6/18 | IN000568101 | $ 157.50 | 3/7/18 | IN000568671 | $ 134.14 |
| 3/6/18 | IN000568114 | $ 122.40 | 3/7/18 | IN000568680 | $ 169.13 |
| 3/6/18 | IN000568117 | $ 145.80 | 3/7/18 | IN000568682 | $ 221.62 |
| 3/6/18 | IN000568118 | $ 122.40 | 3/7/18 | IN000568686 | $ 16.77 |
| 3/6/18 | IN000568123 | $ 16.77 | 3/7/18 | IN000568691 | $ 414.07 |
| 3/6/18 | IN000568126 | $ 296.10 | 3/7/18 | IN000568695 | $ 12.15 |
| 3/6/18 | IN000568127 | $ 276.30 | 3/7/18 | IN000568696 | $ 75.82 |
| 3/6/18 | IN000568131 | $ 157.50 | 3/7/18 | IN000568701 | $ 241.06 |
| 3/6/18 | IN000568133 | $ 145.80 | 3/7/18 | IN000568706 | $ 126.36 |
| 3/6/18 | IN000568138 | $ 145.80 | 3/7/18 | IN000568712 | $ 145.80 |
| 3/6/18 | IN000568140 | $ 134.10 | 3/7/18 | IN000568713 | $ 114.70 |
| 3/6/18 | IN000568142 | $ 12.15 | 3/7/18 | IN000568714 | $ 12.15 |
| 3/6/18 | IN000568144 | $ 414.07 | 3/7/18 | IN000568715 | $ 134.14 |
| 3/7/18 | IN000568561 | $ 16.77 | 3/7/18 | IN000568716 | $ 16.77 |
| 3/7/18 | IN000568566 | $ 169.13 | 3/7/18 | IN000568717 | $ 16.77 |
| 3/7/18 | IN000568569 | $ 12.15 | 3/7/18 | IN000568718 | $ 414.07 |
| 3/7/18 | IN000568570 | $ 12.15 | 3/7/18 | IN000568725 | $ 14.58 |
| 3/7/18 | IN000568580 | $ 34.02 | 3/7/18 | IN000568731 | $ 12.15 |
| 3/7/18 | IN000568585 | $ 145.80 | 3/7/18 | IN000568732 | $ 16.77 |
| 3/7/18 | IN000568586 | $ 145.80 | 3/7/18 | IN000568733 | $ 414.07 |
| 3/7/18 | IN000568588 | $ 27.94 | 3/7/18 | IN000568735 | $ 6.80 |
| 3/7/18 | IN000568589 | $ 315.90 | 3/7/18 | IN000568739 | $ 34.02 |
| 3/7/18 | IN000568593 | $ 126.36 | 3/7/18 | IN000568741 | $ 241.06 |
| 3/7/18 | IN000568595 | $ 221.62 | 3/7/18 | IN000568745 | $ 414.07 |
| 3/7/18 | IN000568603 | $ 241.06 | 3/7/18 | IN000568746 | $ 19.80 |
| 3/7/18 | IN000568604 | $ 326.59 | 3/7/18 | IN000568747 | $ 414.07 |
| 3/7/18 | IN000568612 | $ 16.77 | 3/7/18 | IN000568748 | $ 12.15 |
| 3/7/18 | IN000568619 | $ 12.15 | 3/8/18 | IN000568965 | $ 145.80 |
| 3/7/18 | IN000568621 | $ 414.07 | 3/8/18 | IN000568975 | $ 414.07 |
| 3/7/18 | IN000568623 | $ 27.94 | 3/8/18 | IN000568986 | $ 16.77 |
| 3/7/18 | IN000568628 | $ 16.77 | 3/8/18 | IN000568987 | $ 126.36 |
| 3/7/18 | IN000568634 | $ 12.15 | 3/8/18 | IN000569010 | $ 126.36 |
| 3/7/18 | IN000568638 | $ 34.02 | 3/8/18 | IN000569017 | $ 134.14 |
| 3/7/18 | IN000568646 | $ 145.80 | 3/8/18 | IN000569072 | $ 241.06 |
| 3/7/18 | IN000568647 | $ 221.62 | 3/8/18 | IN000569083 | $ 145.80 |
| 3/7/18 | IN000568649 | $ 414.07 | 3/8/18 | IN000569087 | $ 145.80 |
| 3/7/18 | IN000568656 | $ 241.06 | 3/8/18 | IN000569091 | $ 442.02 |
| 3/7/18 | IN000568657 | $ 27.94 | 3/8/18 | IN000569103 | $ 414.07 |
| 3/7/18 | IN000568659 | $ 12.15 | 3/8/18 | IN000569124 | $ 34.02 |

| Inv Date | Invoice # | Amount | Inv Date | Invoice # | Amount |
|----------|-----------|--------|----------|-----------|--------|
| 3/8/18 | IN000569134 | $ 326.59 | 3/9/18 | IN000569790 | $ 126.36 |
| 3/8/18 | IN000569136 | $ 145.80 | 3/9/18 | IN000569791 | $ 75.82 |
| 3/8/18 | IN000569140 | $ 134.14 | 3/9/18 | IN000569793 | $ 414.07 |
| 3/8/18 | IN000569152 | $ 145.80 | 3/9/18 | IN000569799 | $ 114.70 |
| 3/8/18 | IN000569180 | $ 114.70 | 3/9/18 | IN000569804 | $ 16.77 |
| 3/8/18 | IN000569189 | $ 262.44 | 3/9/18 | IN000569814 | $ 145.80 |
| 3/8/18 | IN000569211 | $ 322.95 | 3/9/18 | IN000569821 | $ 6.80 |
| 3/8/18 | IN000569231 | $ 14.58 | 3/9/18 | IN000569830 | $ 75.82 |
| 3/9/18 | IN000569373 | $ 869.40 | 3/9/18 | IN000569833 | $ 306.18 |
| 3/9/18 | IN000569385 | $ 475.20 | 3/9/18 | IN000569834 | $ 221.62 |
| 3/9/18 | IN000569712 | $ 86.40 | 3/9/18 | IN000569844 | $ 169.13 |
| 3/9/18 | IN000569715 | $ 262.44 | 3/9/18 | IN000569856 | $ 169.13 |
| 3/9/18 | IN000569732 | $ 27.94 | 3/12/18 | IN000570314 | $ 28.92 |
| 3/9/18 | IN000569733 | $ 12.15 | 3/12/18 | IN000570322 | $ 326.59 |
| 3/9/18 | IN000569734 | $ 145.80 | 3/12/18 | IN000570330 | $ 86.40 |
| 3/9/18 | IN000569737 | $ 126.36 | 3/12/18 | IN000570353 | $ 414.07 |
| 3/9/18 | IN000569747 | $ 169.13 | 3/12/18 | IN000570355 | $ 306.18 |
| 3/9/18 | IN000569748 | $ 414.07 | 3/12/18 | IN000570371 | $ 241.06 |
| 3/9/18 | IN000569750 | $ 12.15 | 3/12/18 | IN000570377 | $ 414.07 |
| 3/9/18 | IN000569753 | $ 6.80 | 3/12/18 | IN000570378 | $ 27.94 |
| 3/9/18 | IN000569756 | $ 145.80 | 3/12/18 | IN000570379 | $ 414.07 |
| 3/9/18 | IN000569760 | $ 126.36 | 3/12/18 | IN000570388 | $ 414.07 |
| 3/9/18 | IN000569761 | $ 414.07 | 3/12/18 | IN000570400 | $ 16.77 |
| 3/9/18 | IN000569773 | $ 145.80 | 3/12/18 | IN000570412 | $ 75.82 |
| 3/9/18 | IN000569775 | $ 13.61 | 3/12/18 | IN000570414 | $ 241.06 |
| 3/9/18 | IN000569778 | $ 169.13 | 3/12/18 | IN000570417 | $ 126.36 |
| 3/9/18 | IN000569780 | $ 126.36 | 3/12/18 | IN000570425 | $ 75.82 |
| 3/9/18 | IN000569782 | $ 241.06 | 3/12/18 | IN000570430 | $ 145.80 |
| 3/9/18 | IN000569788 | $ 12.15 | 3/12/18 | IN000570438 | $ 291.60 |
| 3/9/18 | IN000569789 | $ 180.79 | | Total | $328,480.42 |