**<u>EXHIBIT A</u>**

**Triple Eight Distributions, Inc.**
10000 Baker Avenue Suite 104
Port Washington, NY 11050
Phone: 516-883-8889

## Aged Receivables [Summary]

### 4/13/2018

| Name | Invoice # | Total Due | Invoice Date | Retailers PO # |
|---|---|---|---|---|
| **Toys R US** | | | | |
| | ASN0144906 | $1,500.00 | 9/29/2017 | |
| | ITM0193950 | $250.00 | 9/29/2017 | |
| | ITM0193997 | $250.00 | 9/29/2017 | |
| | ITM0194058 | $250.00 | 9/29/2017 | |
| | ITM0194150 | $250.00 | 9/29/2017 | |
| | ITM0194210 | $250.00 | 9/29/2017 | |
| | CB-66304.09 | $439.65 | 10/31/2017 | |
| | CB-66304.05 | $488.50 | 10/31/2017 | |
| | CB-66783.03 | $952.57 | 11/22/2017 | |
| | 66783.05 | $2,607.00 | 11/22/2017 | 9501815869 |
| | 67028.01 | $923.00 | 12/1/2017 | 6001823908 |
| | 67028.06 | $573.00 | 12/1/2017 | 9501823908 |
| | 67028.07 | $1,051.00 | 12/1/2017 | 7701823908 |
| | 67028.05 | $1,551.00 | 12/5/2017 | 6301823908 |
| | 67028.02 | $2,035.00 | 12/7/2017 | 8801823908 |
| | 67028.03 | $1,045.00 | 12/7/2017 | 8301823908 |
| | 67412.01 | $1,850.00 | 12/15/2017 | 6001830283 |
| | 67412.02 | $1,650.00 | 12/19/2017 | 9501830283 |
| | 67412.03 | $4,220.00 | 12/19/2017 | 7701830283 |
| | 67412.04 | $10,050.00 | 12/20/2017 | 6301830283 |
| | 67412.05 | $7,800.00 | 12/20/2017 | 8301830283 |
| | 67412.06 | $3,690.00 | 12/20/2017 | 6201830283 |
| | 67412.07 | $7,550.00 | 12/21/2017 | 8801830283 |
| | 67412.09 | $6,450.00 | 12/21/2017 | 5801830283 |
| | 67412.08 | $7,150.00 | 12/22/2017 | 5601830283 |
| | 67670.02 | $2,710.00 | 12/27/2017 | 7701836172 |
| | 67670.03 | $3,920.00 | 12/27/2017 | 8301836173 |
| | 67670.04 | $4,160.00 | 12/27/2017 | 6301836173 |
| | 67670.01 | $1,000.00 | 12/28/2017 | 9501836172 |
| | 67670.05 | $3,170.00 | 12/28/2017 | 5801836172 |
| | 67670.07 | $7,250.00 | 12/28/2017 | 8801836173 |
| | 67670.06 | $8,400.00 | 1/1/2018 | 5601836172 |
| | 67670.08 | $2,060.00 | 1/1/2018 | 6001836173 |
| | 67671.03 | $351.00 | 1/3/2018 | 6201836903 |
| | 67671.01 | $2,160.00 | 1/5/2018 | 6301836903 |
| | 67671.02 | $2,161.00 | 1/5/2018 | 8301836903 |
| | 67671.04 | $4,832.00 | 1/5/2018 | 8801836903 |
| | 67671.05 | $2,286.00 | 1/5/2018 | 6001836903 |
| | 67671.06 | $1,547.00 | 1/5/2018 | 9501836903 |
| | 67671.07 | $2,445.00 | 1/5/2018 | 7701836903 |
| | 67862.03 | $480.00 | 1/10/2018 | 6201841234 |
| | 67671.08 | $3,072.00 | 1/11/2018 | 5601836903 |

| Name | Invoice # | Total Due | Invoice Date | Retailers PO # |
|---|---|---|---|---|
| | 67862.04 | $3,616.00 | 1/11/2018 | 7701841233 |
| | 67862.05 | $1,240.00 | 1/11/2018 | 5801841233 |
| | 67862.01 | $2,330.00 | 1/11/2018 | 6301841234 |
| | 67862.06 | $1,620.00 | 1/11/2018 | 8301841234 |
| | 67862.08 | $1,680.00 | 1/11/2018 | 8801841234 |
| | 67862.09 | $1,420.00 | 1/12/2018 | 6001841234 |
| | 67862.02 | $2,550.00 | 1/15/2018 | 7701841233 |
| | 67862.07 | $600.00 | 1/15/2018 | 9501841233 |
| | 69303.02 | $23,175.00 | 1/24/2018 | 6301830282 |
| | 69303.04 | $17,349.00 | 1/24/2018 | 8301830282 |
| | 69303.08 | $636.00 | 1/24/2018 | 6201830282 |
| | 69303.03 | $25,944.00 | 1/25/2018 | 8801830282 |
| | 69303.06 | $12,414.00 | 1/26/2018 | 6001830282 |
| | 68280.01 | $810.00 | 1/31/2018 | 9501847461 |
| | 68280.04 | $2,300.00 | 1/31/2018 | 7701847461 |
| | 68280.06 | $2,720.00 | 1/31/2018 | 6301847462 |
| | 69303.09 | $12,715.00 | 1/31/2018 | 7701830282 |
| | 68280.05 | $13,620.00 | 2/2/2018 | 5601847461 |
| | 68280.08 | $3,557.00 | 2/2/2018 | 5801847461 |
| | 68280.02 | $5,020.00 | 2/2/2018 | 8301847462 |
| | 68280.07 | $13,516.00 | 2/2/2018 | 8801847462 |
| | 69303.07 | $11,046.00 | 2/2/2018 | 5801830282 |
| | 68451.04 | $506.00 | 2/5/2018 | 9501854385 |
| | 69303.05 | $24,847.00 | 2/6/2018 | 5601830282 |
| | 68451.07 | $7,822.00 | 2/6/2018 | 8301854386 |
| | 68451.08 | $6,391.00 | 2/6/2018 | 6301854386 |
| | 69303.01 | $6,874.00 | 2/7/2018 | 9501830282 |
| | 68280.03 | $2,320.00 | 2/14/2018 | 6001847462 |
| | 68451 | $6,017.00 | 2/15/2018 | 5601854385 |
| | 68451.02 | $2,373.00 | 2/15/2018 | 7701854385 |
| | 68451.06 | $4,399.00 | 2/15/2018 | 5801854385 |
| | 68451.01 | $1,074.00 | 2/15/2018 | 6201854386 |
| | 68451.05 | $7,346.00 | 2/15/2018 | 8801854386 |
| | 68451.09 | $1,526.00 | 2/15/2018 | 6001854386 |
| | 68824.02 | $6,568.00 | 3/2/2018 | 5601861145 |
| | 68824.04 | $10,638.00 | 3/2/2018 | 8301861145 |
| | 68824.05 | $2,830.00 | 3/2/2018 | 6201861145 |
| | 68824.07 | $3,933.00 | 3/2/2018 | 8801861145 |
| | 68824.09 | $5,032.00 | 3/2/2018 | 5801861145 |
| | 68947.03 | $4,607.00 | 3/2/2018 | 5801863450 |
| | 68947.08 | $4,322.00 | 3/2/2018 | 6301863451 |
| | 68947.01 | $962.00 | 3/2/2018 | 9501863450 |
| | 68824.01 | $5,418.00 | 2/28/2018 | 7701861145 |
| | 68824.03 | $5,469.00 | 3/2/2018 | 6001861145 |
| | 68947.02 | $13,803.00 | 3/6/2018 | 5601863450 |
| | 68947.04 | $1,070.00 | 3/2/2018 | 8801863451 |
| | 68824.06 | $16,157.00 | 3/2/2018 | 6301861145 |
| | 68824.08 | $3,105.00 | 3/2/2018 | 9501861145 |
| | 68947.05 | $1,450.00 | 3/2/2018 | 8301863451 |
| | 68947.06 | $2,617.00 | 3/2/2018 | 7701863450 |
| | 68947.07 | $789.00 | 3/2/2018 | 6001863451 |
| **Total** | | **$438,987.72** | | |

**INVOICE**

**Toys R Us**

Invoice #: 67670.06
Order Number: 5601836172
Customer Order #:
Release #:
Currency:

| Invoice Date: 01/01/2018 | PO Date: 12/17/2017 |
|---|---|
| Ship Date: 12/29/2017 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA 92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT TRUCKING
Bill of Lading #: 06043320020846602
Package Tracking #: U87535

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/15/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 188 | Each | 2,350.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 360 | Each | 3,600.00 |
| 3 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 116 | Each | 1,450.00 |
| 4 | | WP4002 | 604352040020 | IT: 871126<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 80 | Each | 1,000.00 |
| | | | | | | | Merchandise Total | **$8,400.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1418

| Total Qty: 744 CA | | Invoice Total | **$8,400.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 67670.08 |
| Order Number: | 6001836173 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 01/01/2018 |
| PO Date: | 12/17/2017 |
| Ship Date: | 12/29/2017 |
| Vendor #: | 16943 |
| Department #: | |

**Ship To:**
Location ID: 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL 60435

**Bill To:**

**Remit To:**
Location ID: 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

**Freight Terms:**
Collect City CHINO CA 91710

**Freight Terms:**
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020846619
Package Tracking #: 539826

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/15/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 176 | Each | 1,760.00 |
| | | | | | | Merchandise Total | | **$2,060.00** |

**ALLOWANCE, CHARGES AND TAX INFORMATION:**

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1424

| Total Qty: 200 CA | | | Invoice Total | **$2,060.00** |
|---|---|---|---|---|

**INVOICE**

**TOYS R US**

Invoice #: 67671.03
Order Number: 6201836903
Customer Order #:
Release #:
Currency:

| Invoice Date: 01/03/2018 | PO Date: 12/18/2017 |
| Ship Date: 01/03/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726201
TOYS R US
2829 ROHR ROAD
GROVEPORT, OH  43125

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

| Freight Terms: Collect   City   CHINO CA 91710 | Freight Terms: FDEG  FEDEX GROUND Bill of Lading #: 751346630107588 Package Tracking #: 751346630107588 |

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/18/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62135 | | 604352621359 | IT: 823932  Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 36 | Each  351.00 | |
| | | | | | | | Merchandise Total | **$351.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1428

| Total Qty: 36 CA | | Invoice Total | **$351.00** |

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 67671.01 |
| Order Number: | 6301836903 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | | | |
|---|---|---|---|
| Invoice Date: 01/05/2018 | | PO Date: 12/18/2017 | |
| Ship Date: 01/05/2018 | | | |
| Vendor #: 16943 | | Department #: | |

Bill To:

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
HJBT JB HUNT
Bill of Lading #: 0604352002847456
Package Tracking #: 785889

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/20/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 48 | Each | 600.00 |
| 2 | | 62135 | 604352621359 | IT: 822932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 160 | Each | 1,560.00 |
| | | | | | | Merchandise Total | | **$2,160.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1429

| Total Qty: 208 CA | Invoice Total | **$2,160.00** |
|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 67671.02 |
| Order Number: | 8301836903 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/05/2018 | PO Date: 12/18/2017 |
|---|---|
| Ship Date: 01/05/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT
Bill of Lading #: 0604352002847463
Package Tracking #: 785889

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/20/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 4 | Each | 50.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 16 | Each | 200.00 |
| 3 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 196 | Each | 1,911.00 |
| | | | | | | | Merchandise Total | **$2,161.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1431

| Total Qty: 216 CA | | Invoice Total | **$2,161.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | | | |
|---|---|---|---|
| Invoice #: | 67671.04 | Invoice Date: 01/05/2018 | PO Date: 12/18/2017 |
| Order Number: | 8801836903 | Ship Date: 01/05/2018 | |
| Customer Order #: | | Vendor #: 16943 | Department #: |
| Release #: | | | |
| Currency: | | | |

Bill To:

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA  30253

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT
Bill of Lading #: 0604352020847470
Package Tracking #: 785889

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/20/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 72 | Each | 900.00 |
| 3 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 352 | Each | 3,432.00 |
| | | | | | | Merchandise Total | | **$4,832.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes/Comments/Special Instructions :
SI: 1432

| Total Qty: 464 CA | | Invoice Total | **$4,832.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 67671.05 |
| Order Number: | 6001836903 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/05/2018 | PO Date: 12/18/2017 |
|---|---|
| Ship Date: 01/05/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL  60435

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT
Bill of Lading #: 0604352002847487
Package Tracking #: 785889

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/20/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 60 | Each | 750.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 48 | Each | 600.00 |
| 3 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 96 | Each | 936.00 |
| | | | | | | Merchandise Total | | $2,286.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1427

| Total Qty: 204 CA | | Invoice Total | $2,286.00 |
|---|---|---|---|

**INVOICE**

**Toys R Us**

Invoice #: 67671.06
Order Number: 9501836903
Customer Order #:
Release #:
Currency:

| Invoice Date: 01/05/2018 | | PO Date: 12/18/2017 |
|---|---|---|
| Ship Date: 01/05/2018 | | |
| Vendor #: 16943 | | Department #: |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO  64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT
Bill of Lading #: 0604352002847494
Package Tracking #: 785889

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/20/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 52 | Each | 650.00 |
| 2 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 92 | Each | 897.00 |
| | | | | | | Merchandise Total | | $1,547.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1433

| Total Qty: 144 CA | | Invoice Total | $1,547.00 |
|---|---|---|---|

## INVOICE

### Toys R Us

| | |
|---|---|
| Invoice #: | 67671.07 |
| Order Number: | 7701836903 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/05/2018 | PO Date: 12/18/2017 |
|---|---|
| Ship Date: 01/05/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX 76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT
Bill of Lading #: 0604352002847500
Package Tracking #: 785889

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/20/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 4 | Each | 50.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 20 | Each | 250.00 |
| 3 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 220 | Each | 2,145.00 |
| | | | | | | Merchandise Total | | **$2,445.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1430

| Total Qty: 244 CA | | Invoice Total | **$2,445.00** |
|---|---|---|---|

## INVOICE

### Toys R Us

| Invoice #: | 67862 03 |
| Order Number: | 6201841234 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/10/2018 | | PO Date: 12/31/2017 |
| Ship Date: 01/10/2018 | | |
| Vendor #: 16943 | | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364726201
TOYS R US
2829 ROHR ROAD
GROVEPORT, OH  43125

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
FDEG  FEDEX GROUND
Bill of Lading #: 751346630107762
Package Tracking #: 751346630107762

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/25/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|------|-----|-----------|----------|-------------|-----------|--------------|-----|-------------|
| 1 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHILD | 10.00 | 48 | Each  480.00 | |
| | | | | | | | Merchandise Total | **$480.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|------|--------------|---------|------|-----|-----|-------------|--------|

Notes/Comments/Special Instructions :
SI: 1442

| Total Qty: 48 CA | | Invoice Total | **$480.00** |

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice Date: 01/11/2018 | PO Date: 12/18/2017 |

Invoice #: 67671.08
Order Number: 5601836903
Customer Order #:
Release #:
Currency:

Ship Date: 01/11/2018

Vendor #: 16943

Department #:

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA 92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT TRUCKING
Bill of Lading #: 06043520020848019
Package Tracking #: 766335

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/26/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 60 | Each | 750.00 |
| 3 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 192 | Each | 1,872.00 |
| | | | | | | Merchandise Total | | **$3,072.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1425

| Total Qty: 288 CA | | Invoice Total | **$3,072.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

Invoice #: 67671.09
Order Number: 5801836903
Customer Order #:
Release #:
Currency:

| Invoice Date: 01/11/2018 | | PO Date: 12/18/2017 |
| Ship Date: 01/11/2018 | | |
| Vendor #: 16943 | | Department #: |

Ship To:
**Location ID:** 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020847982
Package Tracking #: 539320

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/26/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 4 | Each | 50.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 36 | Each | 450.00 |
| 3 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 156 | Each | 1,521.00 |
| | | | | | | | Merchandise Total | **$2,021.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1426

| Total Qty: 196 CA | | | Invoice Total | **$2,021.00** |

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 67862.04 |
| Order Number: | 5601841233 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: 01/11/2018 | PO Date: 12/31/2017 |
| Ship Date: 01/11/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA  92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

| Freight Terms: Collect  City  CHINO CA 91710 | Freight Terms: HJBT  JB HUNT TRUCKING Bill of Lading #: 06043520020648019 Package Tracking #: 766335 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/26/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 76 | Each | 950.00 |
| 2 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 3 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 156 | Each | 1,560.00 |
| 4 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 88 | Each | 1,100.00 |
| | | | | | | Merchandise Total | | **$3,610.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1434

| Total Qty: 320 CA | Invoice Total | **$3,610.00** |
|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 67862.05 |
| Order Number: | 5801841233 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/11/2018 | PO Date: 12/31/2017 |
|---|---|
| Ship Date: 01/11/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect  City  CHINO CA 91710 | Freight Terms: FDEG FEDEX GROUND Bill of Lading #: 751346630108073 Package Tracking #: 751346630108073 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/26/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 124 | Each | 1,240.00 |
| | | | | | | Merchandise Total | | $1,240.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1435

| Total Qty: 124 CA | | Invoice Total | $1,240.00 |
|---|---|---|---|

**INVOICE**

**TOYS R US**

Invoice #: 67862:01
Order Number: 6301841234
Customer Order #:
Release #:
Currency:

| Invoice Date: 01/11/2018 | PO Date: 12/31/2017 |
|---|---|
| Ship Date: 01/11/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020847968
Package Tracking #: 539320

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/28/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 188 | Each | 1,880.00 |
| 3 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| | | | | | | Merchandise Total | | $2,330.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1437

| Total Qty: 224 CA | | Invoice Total | $2,330.00 |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice Date: 01/11/2018 | PO Date: 12/31/2017 |
| Ship Date: 01/11/2018 | |
| Vendor #: 16943 | Department #: |

Invoice #: 67862:06
Order Number: 8301841234
Customer Order #:
Release #:
Currency:

Ship To:             Bill To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020847975
Package Tracking #: 539320

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/26/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 112 | Each | 1,120.00 |
| 3 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| | | | | | | Merchandise Total | | **$1,620.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1439

| Total Qty: 152 CA | | Invoice Total | **$1,620.00** |
|---|---|---|---|

# INVOICE
## Toys R Us

| | | | | Invoice Date: 01/11/2018 | | | | PO Date: 12/31/2017 |
|---|---|---|---|---|---|---|---|---|

Invoice #: 67862.08
Order Number: 8801841234
Customer Order #:
Release #:
Currency:

Ship Date: 01/11/2018

Vendor #: 16943

Department #:

| Ship To: | Bill To: | Remit To: |
|---|---|---|
| **Location ID:** 0643364728801 | | **Location ID:** 64336472 |
| TOYS R US | | TRIPLE EIGHT DISTRIBUTION INC |
| 830 HIGHWAY 42 SOUTH | | 20W VANDERVENTER AVE |
| MC DONOUGH, GA 30253 | | SUITE 101 |
| | | PORT WASHINGTON, NY 11050 |

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020847999
Package Tracking #: 539320

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/26/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 108 | Each | 1,080.00 |
| 3 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 12 | Each | 150.00 |
| 4 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| | | | | | | Merchandise Total | | **$1,680.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1440

| Total Qty: 156 CA | | | Invoice Total | **$1,680.00** |
|---|---|---|---|---|

**INVOICE**

**Toys R Us**

| | | |
|---|---|---|
| Invoice #: | 67862:09 | |
| Order Number: | 6001841234 | |
| Customer Order #: | | |
| Release #: | | |
| Currency: | | |

| Invoice Date: 01/12/2018 | PO Date: 12/31/2017 |
|---|---|
| Ship Date: 01/12/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL  60435

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
FDEG  FEDEX GROUND
Bill of Lading #: 751346630108400
Package Tracking #: 751346630108400

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/27/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 92 | Each | 920.00 |
| 3 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| | | | | | | Merchandise Total | | **$1,420.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1436

| Total Qty: 132 CA | | Invoice Total | **$1,420.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice Date: 01/15/2018 | PO Date: 12/31/2017 |
| Ship Date: 01/15/2018 | |
| Vendor #: 16943 | Department #: |

Invoice #: 67862.02
Order Number: 7701841233
Customer Order #:
Release #:
Currency:

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX  76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020848507
Package Tracking #: 539418

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/30/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 220 | Each | 2,200.00 |
| 3 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 28 | Each | 350.00 |
| | | | | | | Merchandise Total | | **$2,550.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1438

| Total Qty: 248 CA | | Invoice Total | **$2,550.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice Date: 01/15/2018 | PO Date: 12/31/2017 |

Invoice #: 67862.07
Order Number: 9501841233
Customer Order #:
Release #:
Currency:

| | |
|---|---|
| Ship Date: 01/15/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO 64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
FDEG FEDEX GROUND
Bill of Lading #: 751346630108868
Package Tracking #: 751346630108868

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/30/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 0 | Each | 0.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 60 | Each | 600.00 |
| | | | | | | | Merchandise Total | **$600.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1441

| Total Qty: 60 CA | | Invoice Total | **$600.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 69303.02 |
| Order Number: | 6301830282 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/24/2018 | | PO Date: 01/03/2018 |
|---|---|---|
| Ship Date: 01/24/2018 | | |
| Vendor #: 16943 | | Department #: |

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect  City  CHINO CA 91710 | Freight Terms: RDSS RAIL DELIVERY SERVICES Bill of Lading #: 06043520020849115 Package Tracking #: 539907 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/08/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 412 | Each | 4,017.00 |
| 2 | 3226 | | 604352032254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 412 | Each | 4,944.00 |
| 3 | 3206 | | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 412 | Each | 4,944.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 412 | Each | 4,120.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210 Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 412 | Each | 5,150.00 |
| | | | | | | | Merchandise Total | **$23,175.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1447

| Total Qty: 2060 CA | | Invoice Total | **$23,175.00** |
|---|---|---|---|

**INVOICE**
**Toys R Us**

| | |
|---|---|
| Invoice #: | 69303.04 |
| Order Number: | 8301830282 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 01/24/2018 |
| Ship Date: | 01/24/2018 |
| Vendor #: | 16943 |

| | |
|---|---|
| PO Date: | 01/03/2018 |
| Department #: | |

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD  21704

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  Rail Delivery Services
Bill of Lading #: 06043520020849122
Package Tracking #: 539907

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 04/08/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 292 | Each | 2,847.00 |
| 2 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 316 | Each | 3,792.00 |
| 3 | | 3206 | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 320 | Each | 3,840.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 292 | Each | 2,920.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 316 | Each | 3,950.00 |
| | | | | | | Merchandise Total | | $17,349.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1449

| Total Qty: 1536 CA | | Invoice Total | $17,349.00 |
|---|---|---|---|

## INVOICE
### Toys R Us

| | |
|---|---|
| Invoice #: | 69303.08 |
| Order Number: | 6201830282 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/24/2018 | PO Date: 01/03/2018 |
|---|---|
| Ship Date: 01/24/2018 | |
| Vendor #: 16943 | Department #: |

**Ship To:**
Location ID: 0643364726201
TOYS R US
2829 ROHR ROAD
GROVEPORT, OH 43125

**Bill To:**

**Remit To:**
Location ID: 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
FDEG FEDEX
Bill of Lading #: 751346630109100
Package Tracking #: 751346630109100

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/08/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 8 | Each | 78.00 |
| 2 | 3226 | | 604352032254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 12 | Each | 144.00 |
| 3 | 3226 | | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 12 | Each | 144.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 12 | Each | 120.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210 Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 12 | Each | 150.00 |
| | | | | | | | Merchandise Total | **$636.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1446

| Total Qty: 56 CA | | Invoice Total | **$636.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 69303.03 |
| Order Number: | 8801830282 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/25/2018 | PO Date: 01/03/2018 |
|---|---|
| Ship Date: 01/25/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA 30253

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
CSNY CONERSTONE
Bill of Lading #: 06043520020849153
Package Tracking #: UMXU936278

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/09/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 496 | Each | 4,836.00 |
| 2 | 3226 | | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 440 | Each | 5,280.00 |
| 3 | 3206 | | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 444 | Each | 5,328.00 |
| 4 | WP4113 | | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 500 | Each | 5,000.00 |
| 5 | WP4046 | | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 440 | Each | 5,500.00 |
| | | | | | | | Merchandise Total | **$25,944.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1450

| Total Qty: 2320 CA | | Invoice Total | **$25,944.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 69303.06 |
| Order Number: | 6001830282 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 01/26/2018 |
| Ship Date: | 01/26/2018 |
| Vendor #: | 16943 |
| PO Date: | 01/03/2018 |
| Department #: | |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL  60435

Bill To:

Remit To:
**Location ID:**  64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICES
Bill of Lading #: 060435200208498f0
Package Tracking #: 538320

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 04/10/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 248 | Each | 2,418.00 |
| 2 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 232 | Each | 2,784.00 |
| 3 | | 3206 | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 236 | Each | 2,832.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 248 | Each | 2,480.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 152 | Each | 1,900.00 |
| | | | | | | Merchandise Total | | **$12,414.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1445

| Total Qty: 1116 CA | | Invoice Total | **$12,414.00** |
|---|---|---|---|

## INVOICE
## Toys R Us

| | |
|---|---|
| Invoice #: | 68280.01 |
| Order Number: | 9501847461 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 01/31/2018 | PO Date: 01/14/2018 |
|---|---|
| Ship Date: 01/31/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO  64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
FDEG  FEDEX GROUND
Bill of Lading #: 751346630110908
Package Tracking #: 751346630110908

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/13/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 36 | Each | 360.00 |
| | | | | | | Merchandise Total | | **$810.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1461

| Total Qty: 72 CA | | Invoice Total | **$810.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice Date: 01/31/2018 | PO Date: 01/14/2018 |
| Ship Date: 01/31/2018 | |
| Vendor #: 16943 | Department #: |

Invoice #: 68280.04
Order Number: 7701847461
Customer Order #:
Release #:
Currency:

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX  76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020849948
Package Tracking #: 539905

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/12/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 28 | Each | 350.00 |
| 2 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 80 | Each | 1,000.00 |
| 3 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 4 | | WP4002 | 604352040020 | IT: 871728<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| | | | | | | | Merchandise Total | **$2,300.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1464

| Total Qty: 184 CA | | Invoice Total | **$2,300.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

Invoice #:  68280.06
Order Number:  6301847462
Customer Order #:
Release #:
Currency:

| Invoice Date: 01/31/2018 | PO Date: 01/14/2018 |
|---|---|
| Ship Date: 01/30/2018 | |
| Vendor #: 16943 | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

| Freight Terms: Collect  City  CHINO CA 91710 | Freight Terms: HUBG  HUB CITY GROUP Bill of Lading #: 06043520020850333 Package Tracking #: 5420 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/12/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 96 | Each | 1,200.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 132 | Each | 1,320.00 |
| 3 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 8 | Each | 100.00 |
| 4 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| | | | | | | | Merchandise Total | $2,720.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1463

| Total Qty: 224 CA | | Invoice Total | $2,720.00 |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 69303.09 |
| Order Number: | 7701830282 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: 01/31/2018 | PO Date: 01/03/2018 |
| Ship Date: 01/31/2018 | |
| Vendor #: 16943 | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX  76065

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020849948
Package Tracking #: 539905

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/15/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 252 | Each | 2,457.00 |
| 2 | 3226 | | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 212 | Each | 2,544.00 |
| 3 | 3206 | | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 212 | Each | 2,544.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 252 | Each | 2,520.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 212 | Each | 2,650.00 |
| | | | | | | Merchandise Total | | $12,715.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1448

| Total Qty: 1140 CA | | Invoice Total | $12,715.00 |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice Date: 02/02/2018 | PO Date: 01/14/2018 |

Invoice #: 68280.05
Order Number: 5601847461
Customer Order #:
Release #:
Currency:

| Ship Date: 02/02/2018 | |
|---|---|
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA 92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
HUBG HUB CITY GROUP
Bill of Lading #: 06043520020850302
Package Tracking #: 5420

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/17/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 92 | Each | 1,150.00 |
| 2 | | WP4038 | 604352040389 | IT: 557740<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 92 | Each | 1,150.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 300 | Each | 3,750.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 292 | Each | 2,920.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 28 | Each | 350.00 |
| 6 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 344 | Each | 4,300.00 |

| | Merchandise Total | $13,620.00 |
|---|---|---|

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1465

| Total Qty: 1148 CA | Invoice Total | $13,620.00 |
|---|---|---|

**INVOICE**

**Toys R Us**

| | | |
|---|---|---|
| Invoice Date: 02/02/2018 | | PO Date: 01/14/2018 |
| Ship Date: 02/02/2018 | | |
| Vendor #: 16943 | | Department #: |

Invoice #: 68280.08
Order Number: 5801847461
Customer Order #:
Release #:
Currency:

Bill To:

Ship To:
**Location ID:** 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
HUBG HUB CITY GROUP
Bill of Lading #: 06043520020850340
Package Tracking #: 5420

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/17/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 4 | Each | 50.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 16 | Each | 200.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 116 | Each | 1,450.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 44 | Each | 440.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 16 | Each | 200.00 |
| 6 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 12 | Each | 117.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 88 | Each | 1,100.00 |
| | | | | | | Merchandise Total | | **$3,557.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1466

| Total Qty: 296 CA | | Invoice Total | **$3,557.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | | Invoice Date: 02/02/2018 | PO Date: 01/14/2018 |
|---|---|---|---|
| Invoice #: | 68280.02 | Ship Date: 02/02/2018 | |
| Order Number: | 8301847462 | | |
| Customer Order #: | | Vendor #: 16943 | Department #: |
| Release #: | | | |
| Currency: | | | |

Ship To:     Bill To:          Remit To:
**Location ID:** 0643364728301          **Location ID:** 64336472
TOYS R US          TRIPLE EIGHT DISTRIBUTION INC
7106 GEOFFREY DRIVE          20W VANDERVENTER AVE
FREDERICK, MD 21704          SUITE 101
         PORT WASHINGTON, NY 11050

| Freight Terms: Collect City CHINO CA 91710 | Freight Terms: HUBG HUB CITY GROUP Bill of Lading #: 06043520020850326 Package Tracking #: 5420 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/17/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 72 | Each | 900.00 |
| 2 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 108 | Each | 1,350.00 |
| 3 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 132 | Each | 1,320.00 |
| 4 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 52 | Each | 650.00 |
| 5 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 64 | Each | 800.00 |
| | | | | | | | Merchandise Total | **$5,020.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1462

| Total Qty: 428 CA | | Invoice Total | **$5,020.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| Invoice Date: 02/02/2018 | PO Date: 01/14/2018 |
|---|---|

Invoice #: 68280.07
Order Number: 8801847462
Customer Order #:
Release #:
Currency:

| Ship Date: 02/02/2018 | |
|---|---|
| Vendor #: 16943 | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA 30253

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
HUBG HUB CITY GROUP
Bill of Lading #: 06043520020850319
Package Tracking #: 5420

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/17/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| 2 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 324 | Each | 4,050.00 |
| 3 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 352 | Each | 3,520.00 |
| 4 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 132 | Each | 1,650.00 |
| 5 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 56 | Each | 546.00 |
| 6 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 260 | Each | 3,250.00 |

| | Merchandise Total | **$13,516.00** |
|---|---|---|

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1468

| Total Qty: 1164 CA | Invoice Total | **$13,516.00** |
|---|---|---|

**INVOICE**

**Toys R Us**

| | | | |
|---|---|---|---|
| Invoice #: | 69303.07 | Invoice Date: 02/02/2018 | PO Date: 01/03/2018 |
| Order Number: | 5801830282 | | |
| Customer Order #: | | Ship Date: 02/02/2018 | |
| Release #: | | | |
| Currency: | | Vendor #: 16943 | Department #: |

| Ship To: | Bill To: | Remit To: |
|---|---|---|
| **Location ID:** 0643364725801 | | **Location ID:** 64336472 |
| TOYS R US | | TRIPLE EIGHT DISTRIBUTION INC |
| 1624 ARMY COURT | | 20W VANDERVENTER AVE |
| STOCKTON, CA 95206 | | SUITE 101 |
| | | PORT WASHINGTON, NY 11050 |

| Freight Terms: | Freight Terms: |
|---|---|
| Collect  City  CHINO CA 91710 | RDSS  RAIL DELIVERY SERVICES |
| | Bill of Lading #: 060435200208499962 |
| | Package Tracking #: 539320 |

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 04/17/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 200 | Each | 1,950.00 |
| 2 | | 3226 | 604352032254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 200 | Each | 2,400.00 |
| 3 | | 3226 | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 148 | Each | 1,776.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 192 | Each | 1,920.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210 Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 240 | Each | 3,000.00 |
| | | | | | | Merchandise Total | | **$11,046.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1453

| Total Qty: 980 CA | | Invoice Total | **$11,046.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | | | | Invoice Date: 02/05/2018 | | PO Date: 01/28/2018 |
|---|---|---|---|---|---|---|
| Invoice #: | | 68451.04 | | Ship Date: 02/05/2018 | | |
| Order Number: | | 9501854385 | | | | |
| Customer Order #: | | | | Vendor #: 16943 | | Department #: |
| Release #: | | | | | | |
| Currency: | | | | | | |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO 64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect City CHINO CA 91710 | | Freight Terms: FDEG FEDEX GROUND Bill of Lading #: 751346630113718 Package Tracking #: 751346630113718 |
|---|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/25/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 4 | Each | 39.00 |
| 2 | 3226 | | 604352032254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 8 | Each | 96.00 |
| 3 | 3206 | | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 8 | Each | 96.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 8 | Each | 80.00 |
| 5 | 62135 | | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 20 | Each | 195.00 |
| | | | | | | Merchandise Total | | **$506.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1477

| Total Qty: 48 CA | | | Invoice Total | **$506.00** |
|---|---|---|---|---|

**INVOICE**

**Toys R Us**

| Invoice Date: 02/06/2018 | PO Date: 01/03/2018 |
| --- | --- |

Invoice #: 69303.05
Order Number: 5601830282
Customer Order #:
Release #:
Currency:

| Ship Date: 02/06/2018 | |
| --- | --- |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA 92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: | Freight Terms: |
| --- | --- |
| Collect  City  CHINO CA 91710 | JBHT  JB HUNT TRUCKING<br>Bill of Lading #: 06043520020850425<br>Package Tracking #: 764905 |

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/21/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 356 | Each | 3,471.00 |
| 2 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 464 | Each | 5,568.00 |
| 3 | | 3206 | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 504 | Each | 6,048.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 356 | Each | 3,560.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 496 | Each | 6,200.00 |
| | | | | | | Merchandise Total | | $24,847.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |

Notes/Comments/Special Instructions :
SI: 1443

| Total Qty: 2176 CA | | Invoice Total | $24,847.00 |
| --- | --- | --- | --- |

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 66783.05 |
| Order Number: | 9501815869 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 11/22/2017 | PO Date: 11/07/2017 |
|---|---|
| Ship Date: 11/20/2017 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO  64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
ODFL   OLD DOMINION
Bill of Lading #: 06043520020842123
Package Tracking #: 540053

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 02/05/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 4 | Each | 50.00 |
| 2 | | WP4038 | 604352040389 | IT: 557740 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 28 | Each | 350.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 16 | Each | 200.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 100 | Each | 1,000.00 |
| 5 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 52 | Each | 507.00 |
| 6 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |

| | | Merchandise Total | **$2,607.00** |
|---|---|---|---|

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1399

| Total Qty: 240 CA | Invoice Total | **$2,607.00** |
|---|---|---|

## INVOICE

**TOYS R US**

Invoice #: 67028.01
Order Number: 6001823908
Customer Order #:
Release #:
Currency:

| Invoice Date: 12/01/2017 | PO Date: 11/20/2017 |
| Ship Date: 11/30/2017 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL 60435

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
FDEG FEDEX GROUND
Bill of Lading #: 751346630106468
Package Tracking #: 751346630106468

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/15/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 12 | Each | 150.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 12 | Each | 150.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 12 | Each | 150.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 8 | Each | 100.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 28 | Each | 273.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| | | | | | | | Merchandise Total | **$923.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1402

| Total Qty: 80 CA | | | Invoice Total | **$923.00** |

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice Date: 12/01/2017 | PO Date: 11/20/2017 |
| Ship Date: 11/30/2017 | |
| Vendor #: 16943 | Department #: |

Invoice #: 67028.06
Order Number: 9501823908
Customer Order #:
Release #:
Currency:

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO 64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
FDEG  FEDEX GROUND
Bill of Lading #: 751346630106260
Package Tracking #: 751346630106260

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/15/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 8 | Each | 100.00 |
| 2 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| 3 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 4 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 28 | Each | 273.00 |
| 5 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| | | | | | | Merchandise Total | | **$573.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1407

| Total Qty: 52 CA | | Invoice Total | **$573.00** |
|---|---|---|---|

Toys R Us: Invoice https://wfds.hosted-commerce.net/wfds/document?docId=785649990&fulfillmentExtraCss=19...

Case 17-34665-KLP Doc 2728-1 Filed 04/16/18 Entered 04/16/18 14:07:53 Desc
Exhibit(s) A (Invoices) Page 43 of 88

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67028.07 |
| Order Number: | 7701823908 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 12/01/2017 | PO Date: 11/20/2017 |
|---|---|
| Ship Date: 11/30/2017 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX 76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
FDEG FEDEX GROUND
Bill of Lading #: 751346630106130
Package Tracking #: 751346630106130

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/15/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 12 | Each | 150.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 12 | Each | 150.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 16 | Each | 200.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 8 | Each | 100.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 36 | Each | 351.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| | | | | | | Merchandise Total | | **$1,051.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1404

| Total Qty: 92 CA | | Invoice Total | **$1,051.00** |
|---|---|---|---|

# INVOICE

## TOYS R US

| | | |
|---|---|---|
| Invoice #: | 67028.05 | |
| Order Number: | 6301823908 | |
| Customer Order #: | | |
| Release #: | | |
| Currency: | | |

| Invoice Date: | 12/05/2017 | PO Date: | 11/20/2017 |
|---|---|---|---|
| Ship Date: | 12/04/2017 | | |
| Vendor #: | 16943 | Department #: | |

Bill To:

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ  07836

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

| Freight Terms: | Freight Terms: |
|---|---|
| Collect   City   CHINO CA 91710 | RDSS  RAIL DELIVERY SER. |
| | Bill of Lading #: 06043520020843816 |
| | Package Tracking #: 539416 |

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 02/19/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 20 | Each | 250.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 16 | Each | 200.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 36 | Each | 351.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 12 | Each | 150.00 |
| | | | | | | Merchandise Total | | **$1,551.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1403

| Total Qty: 132 CA | | Invoice Total | **$1,551.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67028.02 |
| Order Number: | 8801823908 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 12/07/2017 | PO Date: 11/20/2017 |
|---|---|
| Ship Date: 12/06/2017 | |
| Vendor #: 16943 | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA 30253

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect   City   CHINO CA 91710 | Freight Terms: HHWY  HUBWAY GROUP Bill of Lading #: 06043520020843854 Package Tracking #: 101 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 02/21/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 24 | Each | 300.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 16 | Each | 200.00 |
| 6 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 60 | Each | 585.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 12 | Each | 150.00 |
| | | | | | | Merchandise Total | | $2,035.00 |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1406

| Total Qty: 176 CA | | Invoice Total | $2,035.00 |
|---|---|---|---|

**INVOICE**

**TOYS R US**

Invoice #: 67028.03
Order Number: 8301823908
Customer Order #:
Release #:
Currency:

| Invoice Date: 12/07/2017 | PO Date: 11/20/2017 |
| Ship Date: 12/06/2017 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
HHWY HUB GROUP
Bill of Lading #: 0604352002843847
Package Tracking #: 101

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 02/21/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 12 | Each | 150.00 |
| 2 | | WP4038 | 604352040389 | IT: 557740 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 12 | Each | 150.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 4 | Each | 50.00 |
| 6 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 20 | Each | 195.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| | | | | | | Merchandise Total | | **$1,045.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1405

| Total Qty: 88 CA | | | | Invoice Total | **$1,045.00** |

**INVOICE**

**TOYS R US**

| | | |
|---|---|---|
| Invoice #: | 67412:01 | |
| Order Number: | 6001830283 | |
| Customer Order #: | | |
| Release #: | | |
| Currency: | | |

| | | |
|---|---|---|
| Invoice Date: 12/15/2017 | | PO Date: 12/04/2017 |
| Ship Date: 12/15/2017 | | |
| Vendor #: 16943 | | Department #: |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL 60435

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020845346
Package Tracking #: RDSS539420

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/02/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 2 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| 3 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 4 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 5 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| | | | | | | Merchandise Total | | **$1,850.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1410

| Total Qty: 148 CA | | Invoice Total | **$1,850.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67412.02 |
| Order Number: | 9501830283 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 12/19/2017 |
| Ship Date: | 12/19/2017 |
| Vendor #: | 16943 |
| PO Date: | 12/04/2017 |
| Department #: | |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO 64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020845360
Package Tracking #: C53957

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/06/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 24 | Each | 300.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 24 | Each | 300.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 0 | Each | 0.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| | | | | | | Merchandise Total | | **$1,650.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1416

| Total Qty: 132 CA | | Invoice Total | **$1,650.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67412.03 |
| Order Number: | 7701830283 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: 12/19/2017 | PO Date: 12/04/2017 |
| Ship Date: 12/19/2017 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX 76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020845353
Package Tracking #: C53957

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/06/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 68 | Each | 850.00 |
| 2 | | WP4038 | 604352040389 | IT: 557740 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 48 | Each | 600.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 76 | Each | 950.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 52 | Each | 650.00 |
| 6 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 120 | Each | 1,170.00 |
| | | | | | | | Merchandise Total | **$4,220.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes/Comments/Special Instructions :
SI: 1413

| Total Qty: 364 CA | | Invoice Total | **$4,220.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67412 04 |
| Order Number: | 6301830283 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 12/20/2017 |
| Ship Date: | 12/20/2017 |
| Vendor #: | 16943 |

| | |
|---|---|
| PO Date: | 12/04/2017 |
| Department #: | |

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ  07836

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT
Bill of Lading #: 0604352002845391
Package Tracking #: 766378

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/08/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 184 | Each | 2,300.00 |
| 2 | | WP4038 | 604352040389 | IT: 557740<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 76 | Each | 950.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 176 | Each | 2,200.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 168 | Each | 2,100.00 |
| 6 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 200 | Each | 2,500.00 |

| | | |
|---|---|---|
| | Merchandise Total | **$10,050.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes/Comments/Special Instructions :
SI: 1412

| | | |
|---|---|---|
| Total Qty: 804 CA | Invoice Total | **$10,050.00** |

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67412.05 |
| Order Number: | 8301830283 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 12/20/2017 |
| Ship Date: | 12/20/2017 |
| Vendor #: | 16943 |

| | |
|---|---|
| PO Date: | 12/04/2017 |
| Department #: | |

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
HJBT JB HUNT
Bill of Lading #: 0604352020845384
Package Tracking #: 766378

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/08/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 128 | Each | 1,600.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 52 | Each | 650.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 140 | Each | 1,750.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 128 | Each | 1,600.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 0 | Each | 0.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 176 | Each | 2,200.00 |
| | | | | | | Merchandise Total | | **$7,800.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes/Comments/Special Instructions :
SI: 1414

| Total Qty: 624 CA | | Invoice Total | **$7,800.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67412.06 |
| Order Number: | 6201830283 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 12/20/2017 |
| Ship Date: | 12/20/2017 |
| Vendor #: | 16943 |
| PO Date: | 12/04/2017 |
| Department #: | |

Ship To:
**Location ID:** 0643364726201
TOYS R US
2829 ROHR ROAD
GROVEPORT, OH 43125

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 0604352002845407
Package Tracking #: 539101

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/08/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 56 | Each | 700.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 48 | Each | 600.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 48 | Each | 600.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 72 | Each | 900.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 40 | Each | 390.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| | | | | | | Merchandise Total | | **$3,690.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1411

| Total Qty: 304 CA | | Invoice Total | **$3,690.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| Invoice Date: 12/21/2017 | | PO Date: 12/04/2017 |
|---|---|---|

Invoice #:        67412.07
Order Number:   8801830283
Customer Order #:
Release #:
Currency:

| Ship Date: 12/21/2017 | |
|---|---|
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA 30253

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020845476
Package Tracking #: 539101

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/08/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 92 | Each | 1,150.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 72 | Each | 900.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 172 | Each | 2,150.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 152 | Each | 1,900.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 0 | Each | 0.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 116 | Each | 1,450.00 |
| | | | | | | Merchandise Total | | **$7,550.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1415

| Total Qty: 604 CA | | | | Invoice Total | **$7,550.00** |
|---|---|---|---|---|---|

## INVOICE

### TOYS R US

| | |
|---|---|
| Invoice #: | 67412.09 |
| Order Number: | 5801830283 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | 12/21/2017 | PO Date: | 12/04/2017 |
|---|---|---|---|
| Ship Date: 12/21/2017 | | | |
| Vendor #: 16943 | | Department #: | |

**Ship To:**
Location ID: 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

**Bill To:**

**Remit To:**
Location ID: 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

**Freight Terms:**
Collect City CHINO CA 91710

**Freight Terms:**
RDSS RAIL DELIVERY SERVICE
Bill of Lading #: 06043520020845483
Package Tracking #: 539101

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/08/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 108 | Each | 1,350.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 40 | Each | 500.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 120 | Each | 1,500.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 88 | Each | 1,100.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 0 | Each | 0.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 160 | Each | 2,000.00 |
| | | | | | | Merchandise Total | | **$6,450.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1409

| Total Qty: 516 CA | | | | | | Invoice Total | **$6,450.00** |

## INVOICE

### TOYS R US

| | |
|---|---|
| Invoice #: | 67412.08 |
| Order Number: | 5601830283 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | 12/22/2017 | PO Date: | 12/04/2017 |
|---|---|---|---|
| Ship Date: | 12/22/2017 | | |
| Vendor #: | 16943 | Department #: | |

**Ship To:**
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA  92376

**Bill To:**

**Remit To:**
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HJBT  JB HUNT
Bill of Lading #: 0604352020845766
Package Tracking #: 766370

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/09/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 108 | Each | 1,350.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 60 | Each | 750.00 |
| 3 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 176 | Each | 2,200.00 |
| 4 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 0 | Each | 0.00 |
| 5 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 200 | Each | 2,500.00 |
| 6 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 0 | Each | 0.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 28 | Each | 350.00 |
| | | | | | | Merchandise Total | | **$7,150.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1408

| Total Qty: 572 CA | | Invoice Total | **$7,150.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67670.02 |
| Order Number: | 7701836172 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 12/27/2017 | PO Date: 12/17/2017 |
|---|---|
| Ship Date: 12/27/2017 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX 76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect   City   CHINO CA 91710 | Freight Terms: ODFL OLD DOMINION Bill of Lading #: 06043520020846176 Package Tracking #: 14732059945 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 02/14/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 76 | Each | 950.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 176 | Each | 1,760.00 |
| | | | | | | Merchandise Total | | **$2,710.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1423

| Total Qty: 252 CA | | Invoice Total | **$2,710.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice Date: 12/27/2017 | PO Date: 12/17/2017 |

Invoice #: 67670.03
Order Number: 8301836173
Customer Order #:
Release #:
Currency:

Ship Date: 12/27/2017

Vendor #: 16943

Department #:

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
ODFL OLD DOMINION
Bill of Lading #: 06043520020846169
Package Tracking #: 14732059937

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/14/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 112 | Each | 1,400.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 252 | Each | 2,520.00 |
| | | | | | | Merchandise Total | | **$3,920.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1420

| Total Qty: 364 CA | | Invoice Total | **$3,920.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67670.04 |
| Order Number: | 6301836173 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | PO Date: |
|---|---|
| 12/27/2017 | 12/17/2017 |

| Ship Date: |
|---|
| 12/28/2017 |

| Vendor #: | Department #: |
|---|---|
| 16943 | |

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDWY YRC FREIGHT SYSTEM
Bill of Lading #: 06043520020846152
Package Tracking #: 7380912102

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/15/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 376 | Each | 3,760.00 |
| | | | | | | | Merchandise Total | **$4,160.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1421

| Total Qty: 408 CA | | Invoice Total | **$4,160.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67670.01 |
| Order Number: | 9501836172 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | PO Date: |
|---|---|
| 12/28/2017 | 12/17/2017 |

| Ship Date: | |
|---|---|
| 12/28/2017 | |

| Vendor #: | Department #: |
|---|---|
| 16943 | |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO  64082

Bill To:

Remit To:
**Location ID:**  64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020846220
Package Tracking #: 538807

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/15/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHILD | 10.00 | 100 | Each   1,000.00 | |
| | | | | | | | Merchandise Total | **$1,000.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1422

| Total Qty: 100 CA | | Invoice Total | **$1,000.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67670.05 |
| Order Number: | 5801836172 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | 12/28/2017 | PO Date: | 12/17/2017 |
|---|---|---|---|
| Ship Date: | 12/28/2017 | | |
| Vendor #: | 16943 | Department #: | |

Ship To:
**Location ID:** 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020846206
Package Tracking #: 538807

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 03/15/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHILD | 10.00 | 252 | Each | 2,520.00 |
| 3 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 12 | Each | 150.00 |
| | | | | | | Merchandise Total | | **$3,170.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1417

| Total Qty: 304 CA | | Invoice Total | **$3,170.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 67670.07 |
| Order Number: | 8801836173 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 12/28/2017 |
| Ship Date: | 12/28/2017 |
| Vendor #: | 16943 |

| | |
|---|---|
| PO Date: | 12/17/2017 |
| Department #: | |

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA 30253

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDDS  RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020846213
Package Tracking #: 538807

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 03/15/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 156 | Each | 1,950.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 500 | Each | 5,000.00 |
| 3 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| | | | | | | Merchandise Total | | **$7,250.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1419

| Total Qty: 680 CA | | Invoice Total | **$7,250.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68451.07 |
| Order Number: | 8301854386 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 02/06/2018 |
| Ship Date: | 02/06/2018 |
| Vendor #: | 16943 |

| | |
|---|---|
| PO Date: | 01/28/2018 |
| Department #: | |

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020850449
Package Tracking #: RDSS539414

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/21/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 60 | Each | 585.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M S | 10.00 | 76 | Each | 760.00 |
| 3 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 72 | Each | 900.00 |
| 4 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 40 | Each | 500.00 |
| 5 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| 6 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 84 | Each | 840.00 |
| 7 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 72 | Each | 900.00 |
| 8 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 132 | Each | 1,287.00 |
| 9 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 124 | Each | 1,550.00 |
| | | | | | | Merchandise Total | | **$7,822.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1475

| Total Qty: 700 CA | | Invoice Total | **$7,822.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 68451.08 |
| Order Number: | 6301854386 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: 02/06/2018 | PO Date: 01/28/2018 |
| Ship Date: 02/06/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020850432
Package Tracking #: RDSS539414

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/21/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 28 | Each | 273.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M S | 10.00 | 44 | Each | 440.00 |
| 3 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 4 | Each | 50.00 |
| 4 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 108 | Each | 1,350.00 |
| 5 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHILD | 10.00 | 116 | Each | 1,160.00 |
| 6 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 108 | Each | 1,350.00 |
| 7 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 48 | Each | 468.00 |
| 8 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 104 | Each | 1,300.00 |

| | | |
|---|---|---|
| | Merchandise Total | **$6,391.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1473

| | | |
|---|---|---|
| Total Qty: 560 CA | Invoice Total | **$6,391.00** |

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 69303.01 |
| Order Number: | 9501830282 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | 02/07/2018 | PO Date: | 01/03/2018 |
|---|---|---|---|
| Ship Date: 01/29/2018 | | | |
| Vendor #: 16943 | | Department #: | |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO 64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect　City　CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020849900
Package Tracking #: 539322

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/13/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 136 | Each | 1,326.00 |
| 2 | 3226 | | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 112 | Each | 1,344.00 |
| 3 | 3206 | | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 112 | Each | 1,344.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 136 | Each | 1,360.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 120 | Each | 1,500.00 |
| | | | | | | | Merchandise Total | **$6,874.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1451

Total Qty: 606 CA

| | Invoice Total | **$6,874.00** |
|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 68280.03 |
| Order Number: | 6001847462 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 02/14/2018 | PO Date: 01/14/2018 |
|---|---|
| Ship Date: 02/08/2018 | |
| Vendor #: 16943 | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL  60435

Remit To:
**Location ID:**  64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
ODFL   OLD DOMINION
Bill of Lading #: 0604352002850470
Package Tracking #: 14732308037

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/23/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 112 | Each | 1,400.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 92 | Each | 920.00 |
| | | | | | | Merchandise Total | | **$2,320.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1467

| Total Qty: 204 CA | | Invoice Total | **$2,320.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 68451 |
| Order Number: | 5601854385 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | | | |
|---|---|---|---|
| Invoice Date: 02/15/2018 | | PO Date: 01/28/2018 | |
| Ship Date: 02/14/2018 | | | |
| Vendor #: 16943 | | Department #: | |

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA 92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
HUBG HUB CITY GROUP
Bill of Lading #: 06043520020851200
Package Tracking #: T13

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/28/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 44 | Each | 429.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M S | 10.00 | 56 | Each | 560.00 |
| 3 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 72 | Each | 900.00 |
| 4 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 5 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 6 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 24 | Each | 240.00 |
| 7 | | WP4003 | 604352004037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 104 | Each | 1,300.00 |
| 8 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 168 | Each | 1,638.00 |
| | | | | | | Merchandise Total | | **$6,017.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1469

| | | | |
|---|---|---|---|
| Total Qty: 544 CA | | Invoice Total | **$6,017.00** |

**INVOICE**

**Toys R Us**

| | | Invoice Date: 02/15/2018 | | PO Date: 01/28/2018 |
|---|---|---|---|---|

Invoice #: 68451.02
Order Number: 7701854385
Customer Order #:
Release #:
Currency:

| Ship Date: 02/05/2018 | |
|---|---|
| Vendor #: 16943 | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX 76065

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect　City　CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020850364
Package Tracking #: 539418

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/30/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 20 | Each | 195.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 36 | Each | 360.00 |
| 3 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| 4 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 12 | Each | 150.00 |
| 5 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 6 | 62135 | | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 48 | Each | 468.00 |
| 7 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 64 | Each | 800.00 |

| | Merchandise Total | **$2,373.00** |
|---|---|---|

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1474

| Total Qty: 212 CA | | Invoice Total | **$2,373.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68451.06 |
| Order Number: | 5801854385 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 02/15/2018 | PO Date: 01/28/2018 |
|---|---|
| Ship Date: 02/14/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HUBG  HUB CITY GROUP
Bill of Lading #: 06043520020851217
Package Tracking #: T13

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/28/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 16 | Each | 156.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 36 | Each | 360.00 |
| 3 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| 4 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 32 | Each | 400.00 |
| 5 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 12 | Each | 150.00 |
| 6 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 68 | Each | 680.00 |
| 7 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 8 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 108 | Each | 1,053.00 |
| 9 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 44 | Each | 550.00 |
| | | | | | | Merchandise Total | | **$4,399.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1470

| Total Qty: 400 CA | Invoice Total | **$4,399.00** |
|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68451.01 |
| Order Number: | 6201854386 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | PO Date: |
|---|---|
| 02/15/2018 | 01/28/2018 |

| Ship Date: | |
|---|---|
| 02/07/2018 | |

| Vendor #: | Department #: |
|---|---|
| 16943 | |

Ship To:
**Location ID:** 0643364726201
TOYS R US
2829 ROHR ROAD
GROVEPORT, OH 43125

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
FDEG  FEDEX GROUND
Bill of Lading #: 751346630114067
Package Tracking #: 751346630114067

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 04/22/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 40 | Each | 390.00 |
| 2 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 4 | Each | 48.00 |
| 3 | | 3226 | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 8 | Each | 96.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 44 | Each | 440.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 8 | Each | 100.00 |

Merchandise Total    **$1,074.00**

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes/Comments/Special Instructions :
SI: 1472

Total Qty: 104 CA

Invoice Total    **$1,074.00**

**INVOICE**

**Toys R Us**

| Invoice Date: 02/15/2018 | | PO Date: 01/28/2018 |
|---|---|---|

Invoice #: 68451.05
Order Number: 8801854386
Customer Order #:
Release #:
Currency:

| Ship Date: 02/14/2018 | |
|---|---|
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA 30253

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect City CHINO CA 91710 | Freight Terms: HUBG HUB CITY GROUP Bill of Lading #: 06043520020851224 Package Tracking #: T13 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/28/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 84 | Each | 1,050.00 |
| 2 | | WP4038 | 604352040389 | IT: 557740 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 60 | Each | 750.00 |
| 3 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 92 | Each | 920.00 |
| 4 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 80 | Each | 1,000.00 |
| 5 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 336 | Each | 3,276.00 |
| 6 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 28 | Each | 350.00 |

| | | Merchandise Total | **$7,346.00** |
|---|---|---|---|

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1476

| Total Qty: 680 CA | | Invoice Total | **$7,346.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68451.09 |
| Order Number: | 6001854386 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 02/15/2018 | | PO Date: 01/28/2018 |
|---|---|---|
| Ship Date: 02/12/2018 | | |
| Vendor #: 16943 | | Department #: |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL 60435

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect  City  CHINO CA 91710 | Freight Terms: RDSS RAIL DELIVERY SERVICE Bill of Lading #: 06043520020851194 Package Tracking #: RDSSS39901 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 04/30/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 48 | Each | 480.00 |
| 2 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 8 | Each | 100.00 |
| 3 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 56 | Each | 546.00 |
| 4 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| | | | | | | Merchandise Total | | **$1,526.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1471

| Total Qty: 144 CA | | Invoice Total | **$1,526.00** |
|---|---|---|---|

# INVOICE

## TOYS R US

Invoice #: 68824.02
Order Number: 5601861145
Customer Order #:
Release #:
Currency:

| Invoice Date: 03/02/2018 | | PO Date: 02/12/2018 |
| Ship Date: 02/23/2018 | | |
| Vendor #: 16943 | | Department #: |

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA. 92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
JBHT  JB HUNT
Bill of Lading #: 0604352020852320
Package Tracking #: 575521

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/08/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 56 | Each | 546.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 64 | Each | 640.00 |
| 3 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 44 | Each | 550.00 |
| 4 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 5 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 64 | Each | 800.00 |
| 6 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 100 | Each | 1,000.00 |
| 7 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 60 | Each | 750.00 |
| 8 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 152 | Each | 1,482.00 |
| 9 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 20 | Each | 250.00 |
| | | | | | | | Merchandise Total | **$6,568.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1479

Total Qty: 604 CA

Invoice Total    **$6,568.00**

**INVOICE**

**Toys R Us**

| | | | |
|---|---|---|---|
| Invoice #: | 68824.04 | Invoice Date: 03/02/2018 | PO Date: 02/12/2018 |
| Order Number: | 8301861145 | Ship Date: 02/26/2018 | |
| Customer Order #: | | Vendor #: | Department #: |
| Release #: | | 16943 | |
| Currency: | | | |

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HUBG HUB CITY GROUP
Bill of Lading #: 06043520020852368
Package Tracking #: 95887

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/09/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 62138 | | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 108 | Each | 1,053.00 |
| 2 | 3226 | | 604352032254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 60 | Each | 720.00 |
| 3 | 3206 | | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 52 | Each | 624.00 |
| 4 | WP4113 | | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 132 | Each | 1,320.00 |
| 5 | WP4046 | | 604352004644 | IT: 194210 Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 40 | Each | 500.00 |
| 6 | WP4042 | | 604352004426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 64 | Each | 800.00 |
| 7 | WP4038 | | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE PNK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 8 | WP4037 | | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 72 | Each | 900.00 |
| 9 | WP4104 | | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 60 | Each | 600.00 |
| 10 | WP4003 | | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 80 | Each | 1,000.00 |
| 11 | 62135 | | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 156 | Each | 1,521.00 |
| 12 | WP4002 | | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 84 | Each | 1,050.00 |
| | | | | | | Merchandise Total | | **$10,638.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1484

| Total Qty: 952 CA | | | Invoice Total | **$10,638.00** |
|---|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68824.05 |
| Order Number: | 6201861145 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: 03/02/2018 | PO Date: 02/12/2018 |
| Ship Date: 02/26/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726201
TOYS R US
2829 ROHR ROAD
GROVEPORT, OH 43125

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

| Freight Terms: Collect City CHINO CA 91710 | Freight Terms: HUBG HUB CITY GROUP Bill of Lading #: 06043520020852375 Package Tracking #: 95887 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/09/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 24 | Each | 234.00 |
| 2 | | 3226 | 604352053254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 8 | Each | 96.00 |
| 3 | | 3206 | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 24 | Each | 288.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 20 | Each | 200.00 |
| 5 | | WP4046 | 604352004464 | IT: 194210 Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 0 | Each | 0.00 |
| 6 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 7 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 16 | Each | 200.00 |
| 8 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 9 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 60 | Each | 600.00 |
| 10 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 32 | Each | 312.00 |
| 11 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |

| | | | | | | | Merchandise Total | **$2,830.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1481

| Total Qty: 256 CA | Invoice Total | **$2,830.00** |
|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68824.07 |
| Order Number: | 8801861145 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | 03/02/2018 | PO Date: | 02/12/2018 |
|---|---|---|---|
| Ship Date: | 02/26/2018 | | |
| Vendor #: | 16943 | Department #: | |

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA 30253

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HUBG  HUBWAY CITY GROUP
Bill of Lading #: 060435200208S2399
Package Tracking #: 95887

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 05/09/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 4 | Each | 48.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 16 | Each | 160.00 |
| 3 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 0 | Each | 0.00 |
| 4 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 80 | Each | 1,000.00 |
| 5 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 52 | Each | 650.00 |
| 6 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 20 | Each | 200.00 |
| 7 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 68 | Each | 850.00 |
| 8 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 100 | Each | 975.00 |
| 9 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 4 | Each | 50.00 |
| | | | | | | | Merchandise Total | **$3,933.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1485

| Total Qty: 344 CA | | Invoice Total | **$3,933.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

Invoice #: 68824.09
Order Number: 5801861145
Customer Order #:
Release #:
Currency:

| Invoice Date: 03/02/2018 | PO Date: 02/12/2018 |
| Ship Date: 02/26/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
HUBG  HUB CITY GROUP
Bill of Lading #: 06043520020852382
Package Tracking #: 95887

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/09/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 40 | Each | 390.00 |
| 2 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 12 | Each | 144.00 |
| 3 | | 3206 | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 56 | Each | 672.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 36 | Each | 360.00 |
| 5 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 6 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 36 | Each | 450.00 |
| 7 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 44 | Each | 550.00 |
| 8 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 32 | Each | 320.00 |
| 9 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 48 | Each | 600.00 |
| 10 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 56 | Each | 546.00 |
| 11 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 48 | Each | 600.00 |
| | | | | | | | Merchandise Total | **$5,032.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1478

Total Qty: 440 CA

Invoice Total   **$5,032.00**

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68947.03 |
| Order Number: | 5801863450 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 03/02/2018 |
| Ship Date: | 03/01/2018 |
| Vendor #: | 16943 |
| PO Date: | 02/18/2018 |
| Department #: | |

Ship To:
**Location ID:** 0643364725801
TOYS R US
1624 ARMY COURT
STOCKTON, CA 95206

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020852726
Package Tracking #: RDSSS39904

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 05/16/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 32 | Each | 312.00 |
| 2 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 32 | Each | 320.00 |
| 3 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| 4 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 5 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 80 | Each | 800.00 |
| 6 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 80 | Each | 1,000.00 |
| 7 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 100 | Each | 975.00 |
| 8 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 16 | Each | 200.00 |
| | | | | | | Merchandise Total | | **$4,607.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes/Comments/Special Instructions :
SI: 1493

| | | |
|---|---|---|
| Total Qty: 420 CA | Invoice Total | **$4,607.00** |

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68947.08 |
| Order Number: | 6301863451 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | |
|---|---|
| Invoice Date: | 03/02/2018 |
| Ship Date: | 02/28/2018 |
| Vendor #: | 16943 |

| | |
|---|---|
| PO Date: | 02/18/2018 |
| Department #: | |

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect City CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020852696
Package Tracking #: 539418

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/13/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 92 | Each | 1,150.00 |
| 2 | | WP4038 | 604352040389 | IT: 557740<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 36 | Each | 450.00 |
| 3 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 88 | Each | 880.00 |
| 4 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 60 | Each | 750.00 |
| 5 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 112 | Each | 1,092.00 |
| | | | | | | Merchandise Total | | **$4,322.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1489

| Total Qty: 388 CA | | Invoice Total | **$4,322.00** |
|---|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68947.01 |
| Order Number: | 9501863450 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 03/02/2018 | PO Date: 02/18/2018 |
|---|---|
| Ship Date: 02/26/2018 | |
| Vendor #: 16943 | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO 64082

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
FDEG  FEDEX GROUND
Bill of Lading #: 751346630114746
Package Tracking #: 751346630114746

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/09/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 32 | Each | 312.00 |
| 2 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 52 | Each | 650.00 |
| | | | | | | | Merchandise Total | **$962.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1487

| Total Qty: 85 CA | | Invoice Total | **$962.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 68824.01 |
| Order Number: | 7701861145 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 02/28/2018 | | PO Date: 02/12/2018 |
|---|---|---|
| Ship Date: 02/26/2018 | | |
| Vendor #: 16943 | | Department #: |

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX 76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020852412
Package Tracking #: 530136

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/11/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 32 | Each | 312.00 |
| 2 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 32 | Each | 384.00 |
| 3 | | 3206 | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 48 | Each | 576.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 16 | Each | 160.00 |
| 5 | | WP4046 | 604352004464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 32 | Each | 400.00 |
| 6 | | WP4042 | 604352004426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 20 | Each | 250.00 |
| 7 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 28 | Each | 350.00 |
| 8 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 32 | Each | 400.00 |
| 9 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 40 | Each | 400.00 |
| 10 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 40 | Each | 500.00 |
| 11 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 96 | Each | 936.00 |
| 12 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 60 | Each | 750.00 |
| | | | | | | Merchandise Total | | **$5,418.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1483

| Total Qty: 476 CA | | Invoice Total | **$5,418.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 68824.03 |
| Order Number: | 6001861145 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | PO Date: |
|---|---|
| 03/02/2018 | 02/12/2018 |

| Ship Date: |
|---|
| 02/23/2018 |

| Vendor #: | Department #: |
|---|---|
| 16943 | |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL  60435

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020852313
Package Tracking #: 538809

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 05/07/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950<br>Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 60 | Each | 585.00 |
| 2 | | 3226 | 604352032254 | IT: 193997<br>Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 28 | Each | 336.00 |
| 3 | | 3206 | 604352032063 | IT: 194058<br>Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 40 | Each | 480.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 68 | Each | 680.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210<br>Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 48 | Each | 600.00 |
| 6 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 4 | Each | 50.00 |
| 7 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 8 | Each | 100.00 |
| 8 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 12 | Each | 120.00 |
| 9 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 80 | Each | 1,000.00 |
| 10 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 48 | Each | 468.00 |
| 11 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 84 | Each | 1,050.00 |

| | |
|---|---|
| Merchandise Total | **$5,469.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1480

| Total Qty: 480 CA | | Invoice Total | **$5,469.00** |
|---|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 68947.02 |
| Order Number: | 5601863450 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | 03/06/2018 | PO Date: | 02/18/2018 |
|---|---|---|---|
| Ship Date: | 03/06/2018 | | |
| Vendor #: | 16943 | Department #: | |

Ship To:
**Location ID:** 0643364725601
TOYS R US
1110 MERRILL AVE.
RIALTO, CA 92376

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
JBHT   JB HUNT
Bill of Lading #: 0604352020853358
Package Tracking #: 766374

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/21/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 180 | Each | 1,800.00 |
| 2 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 72 | Each | 900.00 |
| 3 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 140 | Each | 1,750.00 |
| 4 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 132 | Each | 1,650.00 |
| 5 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 240 | Each | 2,400.00 |
| 6 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 136 | Each | 1,700.00 |
| 7 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 108 | Each | 1,053.00 |
| 8 | | WP4002 | 604352040020 | IT: 871726<br>Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 204 | Each | 2,550.00 |

| | | Merchandise Total | **$13,803.00** |
|---|---|---|---|

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1492

| Total Qty: 1212 CA | Invoice Total | **$13,803.00** |
|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68947.04 |
| Order Number: | 8801863451 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 03/02/2018 | PO Date: 02/18/2018 |
|---|---|
| Ship Date: 03/01/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364728801
TOYS R US
830 HIGHWAY 42 SOUTH
MC DONOUGH, GA  30253

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY  11050

| Freight Terms: Collect  City  CHINO CA 91710 | Freight Terms: FDEG  FEDEX GROUND Bill of Lading #: 751346630114975 Package Tracking #: 751346630114975 |
|---|---|

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/16/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 44 | Each | 550.00 |
| 2 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHILD | 10.00 | 12 | Each | 120.00 |
| 3 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 32 | Each | 400.00 |
| | | | | | | Merchandise Total | | **$1,070.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1494

| Total Qty: 88 CA | Invoice Total | **$1,070.00** |
|---|---|---|

**INVOICE**

**Toys R Us**

| | |
|---|---|
| Invoice #: | 68824.06 |
| Order Number: | 6301861145 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: | 03/02/2018 | PO Date: | 02/12/2018 |
|---|---|---|---|
| Ship Date: | 02/26/2018 | | |
| Vendor #: | 16943 | Department #: | |

Ship To:
**Location ID:** 0643364726301
TOYS R US
703 BARTLEY CHESTER RD
FLANDERS, NJ 07836

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
HUBG HUB CITY GROUP
Bill of Lading #: 0604352020852344
Package Tracking #: 95887

| Terms Type: | Terms Basis: | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: | Net Days: | Disc. Amt: | Description: |
|---|---|---|---|---|---|---|---|---|
| Basic | From Invoice Date | | | | 05/09/2018 | 75 | | 075DAYS |

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 156 | Each | 1,521.00 |
| 2 | | 3226 | 604352032254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 36 | Each | 432.00 |
| 3 | | 3206 | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 52 | Each | 624.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 212 | Each | 2,120.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210 Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 40 | Each | 500.00 |
| 6 | | WP4042 | 604352040426 | IT: 556877 Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 36 | Each | 450.00 |
| 7 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 72 | Each | 900.00 |
| 8 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 228 | Each | 2,850.00 |
| 9 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 156 | Each | 1,560.00 |
| 10 | | WP4003 | 604352040037 | IT: 561040 Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 124 | Each | 1,550.00 |
| 11 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 200 | Each | 1,950.00 |
| 12 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 136 | Each | 1,700.00 |

| | | | | | | | Merchandise Total | **$16,157.00** |
|---|---|---|---|---|---|---|---|---|

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes/Comments/Special Instructions :
SI: 1482

| Total Qty: 1448 CA | | Invoice Total | **$16,157.00** |
|---|---|---|---|

# INVOICE

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68824.08 |
| Order Number: | 9501861145 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| Invoice Date: 03/02/2018 | PO Date: 02/12/2018 |
|---|---|
| Ship Date: 02/26/2018 | |
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364729501
TOYS R US
420 SOUTH EAST THOMPSON
LEES SUMMIT, MO 64082

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020852405
Package Tracking #: 530136

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/09/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | 62138 | 604352621380 | IT: 193950 Item Detail: EIGHT BALL 3PK BLACK - S/M | 9.75 | 24 | Each | 234.00 |
| 2 | | 3226 | 604352032254 | IT: 193997 Item Detail: EIGHT BALL HELMET BLUE FADE 8 | 12.00 | 20 | Each | 240.00 |
| 3 | | 3206 | 604352032063 | IT: 194058 Item Detail: EIGHT BALL HELMET BLASTER MATTE 8 | 12.00 | 28 | Each | 336.00 |
| 4 | | WP4113 | 604352041133 | IT: 194150 Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 36 | Each | 360.00 |
| 5 | | WP4046 | 604352040464 | IT: 194210 Item Detail: WIPEOUT HELMET NEON ZEST M 5 | 12.50 | 20 | Each | 250.00 |
| 6 | | WP4038 | 604352040389 | IT: 557140 Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 4 | Each | 50.00 |
| 7 | | WP4037 | 604352040372 | IT: 557310 Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 28 | Each | 350.00 |
| 8 | | WP4104 | 604352041041 | IT: 559833 Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHLD | 10.00 | 20 | Each | 200.00 |
| 9 | | 62135 | 604352621359 | IT: 823932 Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 60 | Each | 585.00 |
| 10 | | WP4002 | 604352040020 | IT: 871726 Item Detail: WO DRY ERSE BLK 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |

Merchandise Total $3,105.00

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1486

| Total Qty: 280 CA | Invoice Total | $3,105.00 |
|---|---|---|

**INVOICE**

**TOYS R US**

| | |
|---|---|
| Invoice #: | 68947.05 |
| Order Number: | 8301863451 |
| Customer Order #: | |
| Release #: | |
| Currency: | |

| | | |
|---|---|---|
| Invoice Date: 03/02/2018 | | PO Date: 02/18/2018 |
| Ship Date: 02/26/2018 | | |
| Vendor #: 16943 | | Department #: |

Bill To:

Ship To:
**Location ID:** 0643364728301
TOYS R US
7106 GEOFFREY DRIVE
FREDERICK, MD 21704

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
RDSS RAIL DELIVERY SERVICES
Bill of Lading #: 06043520020852702
Package Tracking #: 539418

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/14/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 84 | Each | 1,050.00 |
| 2 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 32 | Each | 400.00 |
| | | | | | | | Merchandise Total | **$1,450.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1491

| Total Qty: 116 CA | | Invoice Total | **$1,450.00** |
|---|---|---|---|

## INVOICE

### TOYS R US

| | | | | | |
|---|---|---|---|---|---|
| Invoice #: | 68947.06 | | Invoice Date: 03/02/2018 | | PO Date: 02/18/2018 |
| Order Number: | 7701863450 | | | | |
| Customer Order #: | | | Ship Date: 02/28/2018 | | |
| Release #: | | | Vendor #: 16943 | | Department #: |
| Currency: | | | | | |

Ship To:
**Location ID:** 0643364727701
TOYS R US
3800 RAILPORT PARKWAY
MIDLOTHIAN, TX 76065

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect  City  CHINO CA 91710

Freight Terms:
RDSS  RAIL DELIVERY SERVICES
Bill of Lading #: 060435200208S2689
Package Tracking #: 539418

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/09/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4113 | 604352041133 | IT: 194150<br>Item Detail: WIPEOUT 3PK PAD TEAL YTH M 5 | 10.00 | 40 | Each | 400.00 |
| 2 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 40 | Each | 500.00 |
| 3 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 48 | Each | 600.00 |
| 4 | | WP4037 | 604352040372 | IT: 557310<br>Item Detail: WO DRY ERSE NEON PNK 5+ CHLD HLMT | 12.50 | 4 | Each | 50.00 |
| 5 | | WP4104 | 604352041041 | IT: 559833<br>Item Detail: WIPEOUT BLACK AND PINK PAD SET 5+ CHILD | 10.00 | 20 | Each | 200.00 |
| 6 | | WP4003 | 604352040037 | IT: 561040<br>Item Detail: WO DRY ERSE BLK 8+ YTH HLMT | 12.50 | 60 | Each | 750.00 |
| 7 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 12 | Each | 117.00 |
| | | | | | | Merchandise Total | | **$2,617.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1488

| Total Qty: 224 CA | | | | Invoice Total | **$2,617.00** |
|---|---|---|---|---|---|

**INVOICE**

**TOYS R US**

| | | | Invoice Date: 03/02/2018 | | PO Date: 02/18/2018 |
|---|---|---|---|---|---|

Invoice #: 68947.07
Order Number: 6001863451
Customer Order #:
Release #:
Currency:

| | Ship Date: 03/02/2018 |
|---|---|
| Vendor #: 16943 | Department #: |

Ship To:
**Location ID:** 0643364726001
TOYS R US
2695 PLAINFIELD ROAD
JOLIET, IL 60435

Bill To:

Remit To:
**Location ID:** 64336472
TRIPLE EIGHT DISTRIBUTION INC
20W VANDERVENTER AVE
SUITE 101
PORT WASHINGTON, NY 11050

Freight Terms:
Collect   City   CHINO CA 91710

Freight Terms:
FDEG FEDEX GROUND
Bill of Lading #: 751346630115132
Package Tracking #: 751346630115132

| Terms Type: Basic | Terms Basis: From Invoice Date | Terms Disc %: | Disc. Due Date: | Disc. Days: | Net Due Date: 05/17/2018 | Net Days: 75 | Disc. Amt: | Description: 075DAYS |
|---|---|---|---|---|---|---|---|---|

| LINE | SKU | VENDOR PN | UPC/GTIN | DESCRIPTION | UNIT COST | QTY INVOICED | UOM | GROSS PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | | WP4042 | 604352040426 | IT: 556877<br>Item Detail: WO DRY ERSE TEAL 5+ CHLD HLMT | 12.50 | 24 | Each | 300.00 |
| 2 | | WP4038 | 604352040389 | IT: 557140<br>Item Detail: WO DRY ERSE NEON PNK 8+ YTH HLMT | 12.50 | 36 | Each | 450.00 |
| 3 | | 62135 | 604352621359 | IT: 823932<br>Item Detail: EIGHT BALL 3PK BLACK - JR | 9.75 | 4 | Each | 39.00 |
| | | | | | | | Merchandise Total | **$789.00** |

ALLOWANCE, CHARGES AND TAX INFORMATION:

| TYPE | SERVICE TYPE | PERCENT | RATE | QTY | UOM | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|

Notes/Comments/Special Instructions :
SI: 1490

| Total Qty: 64 CA | | Invoice Total | **$789.00** |
|---|---|---|---|