# K U T A K   R O C K   L L P

**RICHMOND, VIRGINIA**
Telephone 804-644-1700
Facsimile 804-783-6192

Federal ID 47-0597598

May 30, 2018

**Check Remit To:**
Kutak Rock LLP
PO Box 30057
Omaha, NE 68103-1157

**Wire Transfer Remit To:**
ABA #104000016
First National Bank of Omaha
Kutak Rock LLP
A/C # 24-690470
Reference: Invoice No. 2425150
Client Matter No. 119214-1

Billed through 04/30/18

Invoice No. 2425150

Mr. James  Young
Vice President and Corporate Counsel
Toys "R" Us, Inc.
One Geoffrey Way
Wayne, NJ 07470

Bankruptcy

For Professional Legal Services Rendered

BILLING SUMMARY

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| J.Williams | 114.30 | 395.00 | $45,148.50 |
| P.Barrett | 50.90 | 495.00 | 25,195.50 |
| L.Pfeiffer | 1.00 | 515.00 | 515.00 |
| M.Condyles | 59.50 | 545.00 | 32,427.50 |
| L.Wood | 16.50 | 185.00 | 3,052.50 |
| A.Nugent | 11.20 | 135.00 | 1,512.00 |
| | | | |
| TOTAL FEES | 253.40 | | 107,851.00 |
| TOTAL DISBURSEMENTS | | | 5,358.31 |
| TOTAL CURRENT AMOUNT DUE | | | $113,222.81 |

PRIVILEGED AND CONFIDENTIAL
ATTORNEY-CLIENT COMMUNICATION AND/OR WORK PRODUCT

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 2

**Asset Disposition**

| 04/02/18 | J. Williams | 0.50 | 197.50 | Email correspondence with Mr. Loughnane regarding store status (.20); Telephone conference with counsel regarding purchase of property (.10); email correspondence with Mr. Mattla regarding same (.10); correspondence with Mr. Mottla regarding property (.10) |
|---|---|---|---|---|
| 04/02/18 | M. Condyles | 0.60 | 327.00 | Address matters related to sale of assets (.40); review correspondence and pleadings regarding matters related to sale of assets (.20) |
| 04/03/18 | J. Williams | 0.30 | 118.50 | Telephone conference with Mr. Smith regarding purchase of property (.20); review correspondence from Mr. Amendola regarding distribution list (.10) |
| 04/03/18 | M. Condyles | 0.50 | 272.50 | Telephone conference perspective purchaser regarding potential sale of assets (.20); review pleadings regarding matters related to sale of assets (.20); correspondence with working group regarding same (.10) |
| 04/04/18 | J. Williams | 0.20 | 79.00 | Review correspondence regarding acquisition of property (.10); email correspondence with Mr. Amendola regarding same (.10) |
| 04/04/18 | M. Condyles | 1.40 | 763.00 | Telephone conferences with perspective purchasers of assets (.40); correspondence with perspective purchasers of assets regarding same (.30); review documents and information regarding matters related to disposition of assets (.40); correspondence with working group regarding same (.30) |

2

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 3

| | | | | |
|---|---|---|---|---|
| 04/05/18 | J. Williams | 0.50 | 197.50 | Telephone and email correspondence with Mr. Roth regarding acquisition of property (.20); email correspondence with Mr. Amendola regarding same (.10); telephone conference regarding assignment of lease (.20) |
| 04/05/18 | P. Barrett | 0.10 | 49.50 | Draft correspondence to working group regarding offer to purchase real estate |
| 04/06/18 | J. Williams | 0.10 | 39.50 | Review correspondence from Mr. Mieczynski regarding acquisition of property |
| 04/06/18 | J. Williams | 0.20 | 79.00 | Telephone conference with Mr. Kramer regarding status of sales and potential additional sales |
| 04/06/18 | P. Barrett | 0.20 | 99.00 | Review of sale issues and related correspondence (.10); review of correspondence from potential real estate purchaser (.10) |
| 04/09/18 | M. Condyles | 1.70 | 926.50 | Correspondence with working group regarding matters related to objections to sale of real estate and leases (.50); review various correspondence and information from landlords regarding sale of leases (.30); review various pleadings regarding objections to sale of leases (.60); draft correspondence to objecting creditors regarding same (.30) |
| 04/10/18 | M. Condyles | 1.10 | 599.50 | Telephone conferences with interested buyers of real estate (.40); correspondence to working group regarding same (.30); review pleadings regarding matters related to sale of leases regarding matters raised by objecting parties (.40) |
| 04/11/18 | P. Barrett | 0.10 | 49.50 | Draft correspondence to bidder regarding real estate sale |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 4

| 04/12/18 | M. Condyles | 1.00 | 545.00 | Review matters related to sale of real estate assets (.50); correspondence with various parties regarding potential sale of assets (.30); correspondence with Lazard Team regarding assets sale matters (.20) |
|---|---|---|---|---|
| 04/13/18 | M. Condyles | 1.30 | 708.50 | Various correspondence with interested parties seeking to purchase stores (.40); review documents and information regarding same (.60); correspondence with Lazard team regarding asset sales (.30) |
| 04/13/18 | P. Barrett | 0.70 | 346.50 | Review of Canada offer and correspondence regarding same (.30); review of notice of sale and prepare for filing (.20); electronically file (.10); draft correspondence to working group and Prime Clerk regarding same (.10) |
| 04/15/18 | M. Condyles | 0.30 | 163.50 | Correspondence with Kirkland attorneys regarding matters related to sale of assets (.20); correspondence with Mr. Barrett regarding same (.10) |
| 04/15/18 | P. Barrett | 0.50 | 247.50 | Draft various correspondence to bidder regarding offer (.20); review of correspondence regarding CA offer (.20); review of correspondence regarding hearing on CA sale (.10) |
| 04/16/18 | J. Williams | 0.50 | 197.50 | Email correspondence with Messrs. Wang and Motlat regarding acquisition of real property in Miami (.20); correspondence with Messrs. Negretti and DiMitrio regarding treatment of property in Puerto Rico (.20); review correspondence regarding purchase of asian assets (.10) |
| 04/16/18 | M. Condyles | 1.20 | 654.00 | Correspondence with interested buyers of real estate (.30); telephone conference with interested buyers |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 5

| | | | | |
|---|---|---|---|---|
| | | | | regarding same (.20); review documents and information regarding matters related to sale of real estate (.40); correspondence with working group regarding same (.30) |
| 04/17/18 | J. Williams | 0.70 | 276.50 | Telephone conference with various parties regarding acquisition of stores (.20); email correspondence with Mr. Smith regarding same (.10); review and revise notice of adjournment of auction (.20); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10) |
| 04/17/18 | M. Condyles | 0.80 | 436.00 | Address matters related to sale of assets (.40); correspondence with working group regarding matters related to sale of assets (.20); correspondence with interested buyers of assets (.20) |
| 04/17/18 | P. Barrett | 0.90 | 445.50 | Review of materials regarding local precedent to support sale motion (.80); draft correspondence to and conference with working group regarding same (.10) |
| 04/18/18 | J. Williams | 1.90 | 750.50 | Review correspondence and related documents regarding acquisition of lease (.40); review correspondence from Mr. Baker regarding store acquisition (.10); draft stipulation and consent order regarding lease termination agreement (1.0); review correspondence and materials regarding same (.20); review correspondence and proposed revisions to stipulation (.20) |
| 04/18/18 | P. Barrett | 0.30 | 148.50 | Review of correspondence regarding European sale (.10); review of bidding procedure issue (.20) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 6

| | | | | |
|---|---|---|---|---|
| 04/19/18 | J. Williams | 2.70 | 1,066.50 | Review correspondence and proposed revisions to Union City Order (.20); electronically submit same (.10); review draft motion and order for sale of remaining assets (1.20); draft outline of proposed revisions and email correspondence regarding same (.30); email correspondence with Mr. Struebing regarding acquisition of leasehold interest (.10); email correspondence with Mr. Atkins regarding bid procedures (.10); review revised motion and order to establish bid procedures (.50); electronically file same (.10); email correspondence with Prime Clerk regarding same (.10) |
| 04/19/18 | P. Barrett | 0.50 | 247.50 | Review of correspondence regarding offer (.10); review of correspondence regarding possible changes to sale hearing (.10); respond to creditor inquiry regarding CA sale (.10); conference with creditor regarding international sales (.20) |
| 04/20/18 | J. Williams | 0.20 | 79.00 | Email correspondence from and to Mr. Thomas regarding sale of assets |
| 04/20/18 | M. Condyles | 0.60 | 327.00 | Correspondence with parties regarding matters related to sale of assets (.30); review documents and pleadings regarding same (.30) |
| 04/20/18 | P. Barrett | 0.40 | 198.00 | Review of correspondence from creditor regarding sale motion and respond (.10); review of sale motion and related correspondence in connection with inquiry (.30) |
| 04/22/18 | J. Williams | 0.50 | 197.50 | Review correspondence and notice regarding cancellation of sale (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 7

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/23/18 | J. Williams | 3.10 | 1,224.50 | Draft motion to sell Central Europe assets (.90); review draft asset purchase agreement regarding same (.60); draft motion to seal exhibits to APA (1.0); email correspondence with Mr. Altman regarding same (.10); review draft order approving Canadian sale (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service (.10) |
| 04/23/18 | M. Condyles | 0.50 | 272.50 | Correspondence with working group regarding matters related to sale of assets (.20); review pleadings and related information regarding same (.30) |
| 04/23/18 | P. Barrett | 0.20 | 99.00 | Review of correspondence regarding CA sale (.10); review of correspondence regarding international asset sales (.10) |
| 04/24/18 | J. Williams | 0.70 | 276.50 | Email correspondence with buyer and Mr. Langbein regarding purchase of IT assets (.20); email correspondence with Mr. Altman regarding same (.10); email correspondence with Ms. Sumwalt and Mr. Matla regarding purchase of real property (.20); email correspondence with Ms. Daley and Mr. Matla regarding purchase of real property and review letter of intent (.20) |
| 04/24/18 | M. Condyles | 0.90 | 490.50 | Review various documents and information regarding sale of assets and expressions of interest (.40); correspondence with interested buyers regarding same (.30); correspondence with Kirkland attorneys regarding same (.20) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 8

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/25/18 | J. Williams | 0.10 | 39.50 | Email correspondence with Messrs. Berman and Matlat regarding interest in real property |
| 04/25/18 | J. Williams | 0.70 | 276.50 | Review final version of Canadian sale order (.40); assemble and electronically submit same (.20); review correspondence from Mr. Malfitano regarding sale of personal property (.10) |
| 04/27/18 | J. Williams | 0.20 | 79.00 | Telephone conference with multiple counsel regarding acquisition of property |

**Assumption/Rejection of Leases & Contracts**

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 04/01/18 | P. Barrett | 0.30 | 148.50 | Review of rejection notices in response to creditor inquiry |
| 04/02/18 | J. Williams | 0.10 | 39.50 | Review correspondence from counsel regarding lease extension |
| 04/02/18 | J. Williams | 1.30 | 513.50 | Review correspondence and draft notice of rejection (.20); assemble and electronically file (.20); email correspondence with Prime Clerk regarding service (.10); review correspondence regarding assumption notice (.10); review draft assumption notice and procedures regarding same (.40); email correspondence with Mr. McClelland regarding revisions (.10); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10) |
| 04/03/18 | J. Williams | 0.30 | 118.50 | Email correspondence with Messrs. Simmons and Altman regarding private label sales (.20); follow up correspondence with Mr. Simmons regarding same (.10) |
| 04/03/18 | J. Williams | 0.70 | 276.50 | Review correspondence and draft rejection notice (.20); assemble and electronically file same (.20); email correspondence with Prime Clerk |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 9

| | | | | |
|---|---|---|---|---|
| | | | | regarding service of same (.10); review correspondence from Ms. Ebersole regarding rejection (.10); email correspondence with Mr. Altman regarding same (.10) |
| 04/03/18 | P. Barrett | 0.10 | 49.50 | Draft correspondence to affiliate debtor counsel regarding lease auction |
| 04/04/18 | J. Williams | 1.30 | 513.50 | Review correspondence and draft notice of amended rejection (.20); review notice of rejection, assemble and electronically file same (.20); email correspondence with Prime Clerk regarding service of same (.10); review and revise draft motion to assume and assign leases (.80) |
| 04/05/18 | J. Williams | 1.00 | 395.00 | Telephone conference with counsel regarding tracking of lease and rejection deadline (.20); email correspondence with Ms. Hockberger regarding same (.10); review materials regarding i360 rejection (.10); email correspondence with Ms. Bontenque regarding same (.10); review correspondence and draft notice of rejection (.20); assemble and electronically file same (.20); email correspondence with Prime Clerk regarding service of same (.10) |
| 04/09/18 | P. Barrett | 1.50 | 742.50 | Telephone conference with objector regarding assignment of lease (.10); review of related objection (.10); review of additional objections to lease sales and assignments (.30); draft correspondence to working group regarding agenda updates regarding same (.10); review of two additional lease rejection notices and revise (.40); electronically file same (.20); draft correspondence to |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 10

| | | | | |
|---|---|---|---|---|
| | | | | working group and Prime Clerk regarding service issue (.10); compare amendments in response to inquiry from Prime Clerk (.20) |
| 04/10/18 | M. Condyles | 0.70 | 381.50 | Various correspondence with working group regarding rejection of leases and executory contracts (.30); review documents and information regarding matters related to rejection of executory contracts (.20); conference with Mr. Barrett regarding same (.20) |
| 04/10/18 | P. Barrett | 1.70 | 841.50 | Review of two amended rejection notices and draft revisions (.40); review of amended schedules (.20); electronically file notices (.20); draft correspondence to working group regarding same (.10); draft correspondence to Prime Clerk regarding same (.10); review of lease assignment objections and match to agenda items (.50); draft additional revisions to second day agenda regarding same (.20) |
| 04/11/18 | P. Barrett | 0.60 | 297.00 | Review of exhibits and reference materials for lease sale and correspondence from working group regarding same (.30); review of additional objections to lease sale and assumptions (.20); telephone conference with landlord counsel regarding evidence issue (.10) |
| 04/12/18 | P. Barrett | 1.00 | 495.00 | Review of correspondence regarding additional rejection notices (.10); review of service requirement regarding same (.10); review of additional rejection notices and redlines and draft revisions thereto (.50); electronically file amended notices (.20); draft correspondence to |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 11

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | working group and Prime Clerk regarding same (.10) |
| 04/13/18 | P. Barrett | 1.30 | 643.50 | Review of final Aldi stipulation (.10); review of lease sale order and prepare for filing (.20); review of correspondence regarding possible revised exhibits (.10); telephone conference with utility counsel regarding lease issue (.10); telephone conference with and draft correspondence to working group regarding same (.10); review of lease rejection schedule (.10); review of lease sale order (.10); review of service issue regarding same (.10); review of supplemental objection to motion to compel and prepare for filing (.20); electronically file objection (.10); draft correspondence to Prime Clerk and working group regarding same (.10) |
| 04/16/18 | J. Williams | 3.50 | 1,382.50 | Email correspondence from and to Mr. Browne regarding marketing of leases (.20); review stipulation and consent order with Aldi and correspondence regarding same (.20); review entered stipulations and orders extending time for assuming or rejection leases (.30); review correspondence and three amended notices of rejection (.60); email correspondence with Ms. Hockberger regarding revisions to same (.20); review amended notice regarding lease extensions (.40); email correspondence with Ms. Hockberger regarding revisions to same (.10); review correspondence regarding revisions to rejection notices (.10); review five notices of rejection and related correspondence |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 12

| | | | | |
|---|---|---|---|---|
| | | | | (.80); electronically file same (.20); email correspondence with Prime Clerk regarding service of same (.10); electronically file notice of extensions (.20); email correspondence with Prime Clerk regarding same (.10) |
| 04/16/18 | P. Barrett | 0.60 | 297.00 | Review of lease notice (.10); review of updated tracking (.20); review of issue regarding ground lease motion and motion to expedite (.30) |
| 04/17/18 | J. Williams | 1.30 | 513.50 | Review draft assumption and assignment notice and related materials (.40); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); telephone conference with counsel regarding deadline under extension notice (.20); telephone conference with counsel regarding rejection deadline (.20); review correspondence and related materials from Mr. Bennett regarding lease status (.30) |
| 04/18/18 | J. Williams | 0.80 | 316.00 | Review notice of rejection of leases and correspondence (.20); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review notice of rejection of contracts and correspondence (.20); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10) |
| 04/18/18 | M. Condyles | 0.90 | 490.50 | Review various pleadings and information regarding matters related to rejections of leases (.40); correspondence with landlords' counsel regarding matters related to leases (.30); correspondence with |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 13

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kirkland attorneys regarding same (.20) |
| 04/18/18 | P. Barrett | 0.10 | 49.50 | Respond to creditor regarding lease rejection inquiry |
| 04/19/18 | M. Condyles | 0.60 | 327.00 | Review documents and pleadings regarding lease rejection matters (.40); correspondence with landlord's counsel regarding same (.20) |
| 04/20/18 | J. Williams | 1.30 | 513.50 | Review materials regarding status of lease (.10); email correspondence with Ms. Hockberger regarding same (.10); telephone conference with Mr. McCullagh regarding status of lease rejection and/or sale (.20); review multiple correspondence regarding right of first refusal and status of lease rejection (.20); email correspondence with Ms. Hegerty regarding lease treatment (.10); review lease tracking chart (.20); review materials regarding store and email correspondence with Mr. Stimpert regarding same (.20); coordinate with working team regarding rescheduled hearing (.20); |
| 04/20/18 | M. Condyles | 0.40 | 218.00 | Review pleadings and information regarding matters related to assumption and rejection of real estate leases |
| 04/23/18 | J. Williams | 1.00 | 395.00 | Review supplement to ground lease motion (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review statement regarding 365(d)(4) extension (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10) |
| 04/23/18 | M. Condyles | 0.60 | 327.00 | Review pleadings and documents regarding matters related to assumption and rejection of real |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 14

| | | | | |
|---|---|---|---|---|
| | | | | estate leases (.40); correspondence with working group regarding related inquiries (.20) |
| 04/24/18 | J. Williams | 0.40 | 158.00 | Review objection to assumption and assignment of lease filed by Brea (.20); correspondence to and from Ms. McCarthy regarding stipulation and extension (.20) |
| 04/25/18 | J. Williams | 0.90 | 355.50 | Telephone conference with Mr. Pollock regarding lease rejection (.20); review notice of rejection of leases (.20); assemble and electronically file same (.20); email correspondence with Prime Clerk regarding service of same (.10); email correspondence with Ms. Hegerty and Mr. Atlman regarding lease assignment (.20) |
| 04/25/18 | M. Condyles | 0.50 | 272.50 | Review documents and information regarding lease rejection and assignment issues (.30); correspondence with creditors regarding same (.20) |
| 04/25/18 | P. Barrett | 0.10 | 49.50 | Review of lender statement regarding lease deadline extension |
| 04/26/18 | M. Condyles | 0.50 | 272.50 | Review documents and information regarding matters related to assumption and rejection of real estate leases (.30); correspondence with working group regarding lessor inquiries(.20) |
| 04/26/18 | P. Barrett | 0.20 | 99.00 | Review of lease stipulation |
| 04/27/18 | J. Williams | 1.20 | 474.00 | Review correspondence and draft order regarding ground leases (.30); email correspondence with Mr. Altman regarding same (.20); revise stipulation and order approving ground lease motion (.30); electronically file same (.10); review correspondence regarding Bluegrass lease termination (.10); review |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 15

| | | | | |
|---|---|---|---|---|
| | | | | correspondence regarding status of Grand Rapids lease (.10); email correspondence with Mr. Altman regarding status of lease rejection (.10) |
| 04/30/18 | J. Williams | 1.30 | 513.50 | Review correspondence regarding assumption and rejection of sold leases (.20); review materials and correspondence regarding lease assignment (.10); email correspondence with Ms. Sternheimer regarding sale of lease (.10); telephone conference with counsel regarding status of rejections (.20); review correspondence and draft Ramco stipulation (.60); electronically submit same (.10) |

**Business Operations**

| | | | | |
|---|---|---|---|---|
| 04/04/18 | J. Williams | 0.40 | 158.00 | Review correspondence from Mr. Sullivan regarding past due rent (.10); review same with Mr. Altman (.10); review correspondence regarding rent for McKeever (.10); email correspondence with Mr. Altman regarding same (.10) |
| 04/05/18 | J. Williams | 0.50 | 197.50 | Review correspondence regarding landlord consent for repair work (.10); telephone conference with landlord regarding treatment of store and potential acquisition (.20); review correspondence regarding employment verification request (.10); email correspondence with Mr. Altman regarding same (.10) |
| 04/10/18 | M. Condyles | 2.90 | 1,580.50 | Correspondence with Kirkland attorneys regarding matters related to wind down motion (.30); review documents and information regarding vendor objections to wind down motion and use of vendor |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 16

| | | | | |
|---|---|---|---|---|
| | | | | information (.30); correspondence with Kirkland attorneys addressing vendor confidentiality matters and seeking protective order (.30); draft portions of confidentiality motion seeking extension of protective order to vendors (1.50); prepare pleadings regarding hearing on confidentiality motion on an expedited basis (.50) |
| 04/16/18 | J. Williams | 0.20 | 79.00 | Review request for adequate assurance (.10); email correspondence with Ms. Bazinski regarding same (.10) |
| 04/19/18 | J. Williams | 0.50 | 197.50 | Email correspondence with Mr. McClelland regarding stipulation and consent order on extension (.10); review objection filed by U.S. Trustee to 345 motion (.20); review correspondence regarding lease termination (.10); email correspondence with Mr. Altman regarding same (.10) |
| 04/23/18 | J. Williams | 0.40 | 158.00 | Email correspondence with Ms. Bazinski regarding utility claim (.10); review correspondence regarding status of payment and email correspondence with Mr. Altman regarding same (.20); review correspondence regarding assets on premises (.10) |
| 04/24/18 | J. Williams | 0.10 | 39.50 | Email correspondence with Mr. Madigan regarding retrieval of trailer |
| 04/25/18 | J. Williams | 0.30 | 118.50 | Review correspondence regarding removal of trailer (.10); telephone and email correspondence regarding insurance on subject location (.20) |
| 04/26/18 | J. Williams | 0.10 | 39.50 | Email correspondence with Mr. Kushnick regarding status of insurance |
| 04/30/18 | J. Williams | 1.00 | 395.00 | Telephone conference with Mr. Bowen regarding storage costs (.20); |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 17

review notice of payments to professionals, amended to list of professionals and correspondence regarding same (.50); electronically file notice of payments and list of professionals (.20); email correspondence with Prime Clerk regarding service of same (.10)

**Case Administration**

| 04/02/18 | A. Nugent | 0.20 | 27.00 | Electronically file certification of no objection regarding A&G Realty |
|---|---|---|---|---|
| 04/02/18 | J. Williams | 0.70 | 276.50 | Review declaration of disinterestedness (.10); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review correspondence from Ms. Rintye regarding hearing dates (.10); email correspondence with Ms. Geier regarding same (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing of same (.10) |
| 04/02/18 | L. Wood | 0.40 | 74.00 | Review, revise and finalize monthly fee statement for Kutak Rock LLP and file with court (.30); prepare correspondence to Prime Clerk regarding service of same (.10) |
| 04/02/18 | M. Condyles | 0.60 | 327.00 | Conference with Mr. Williams regarding omnibus hearings and pending filings in case (.20); review docket and pleadings regarding recent filings (.40) |
| 04/03/18 | J. Williams | 0.90 | 355.50 | Email correspondence with Mr. Campsen regarding notices of bids (.10); review motion to file under seal and correspondence regarding same (.20); correspondence with Mmes. Pecoraro and Geier regarding notice (.20); telephone conference |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 18

| | | | | |
|---|---|---|---|---|
| | | | | with counsel regarding various orders and impact on stores (.20); review bid procedures order and wind down order regarding same (.20) |
| 04/03/18 | L. Wood | 0.30 | 55.50 | Review and file electronically affidavit of service with court |
| 04/04/18 | J. Williams | 3.10 | 1,224.50 | Telephone conference with Ms. Barnhardt regarding upcoming hearing (.10); review correspondence, assignment and sale order regarding treatment of particular store (.30); email correspondence with Ms. Ebersole regarding same (.10); review correspondence regarding motion to add properties and motion for expedited hearing (.20); email correspondence with Ms. Geier regarding omnibus hearing dates (.10); review case status and upcoming hearings with Mr. Condyles (.30); review correspondence regarding motion for expedited hearing (.10); draft motion for expedited hearing (1.0); email correspondence with Messrs. Altman and McCleland regarding same (.10); review additional correspondence regarding omnibus hearing dates (.10); begin drafting agenda for upcoming omnibus hearings (.50); telephone conference with counsel regarding case status (.20) |
| 04/04/18 | M. Condyles | 1.40 | 763.00 | Conference with Mr. Williams regarding matters related to omnibus hearings, agendas and new filings in case (.50); review pleadings and information regarding same (.30); prepare notes regarding upcoming omnibus hearings and pending |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 19

| | | | | |
|---|---|---|---|---|
| | | | | matters (.20); review docket and recent filings in case (.40) |
| 04/05/18 | A. Nugent | 1.20 | 162.00 | Electronically file affidavit of publication regarding docket number 2351 (.20); affidavit of publication regarding docket 2458 (.20); affidavit of publication regarding docket 2351, 2444 and 2445 (.20); affidavit of publication regarding docket 2458 (.20); affidavit of publication regarding docket 2351 (.20); affidavit of publication regarding docket 2494 (.20) |
| 04/05/18 | J. Williams | 5.10 | 2,014.50 | Email correspondence with Mr. Altman regarding tracking chart (.10); email correspondence with Ms. Geier regarding notice of commencement (.10); review correspondence from Mr. Altman regarding adjournment of hearing (.10); review docket regarding scheduled matters (.30); telephone conference with chambers regarding same (.10); email correspondence from and to Ms. Geier regarding status of case (.10); email correspondence with Ms. Pecoraro regarding same (.10); review omnibus hearing dates with Mr. Altman (.20); email correspondence from and to Ms. Geier regarding upcoming deadlines and hearing dates and stipulation procedure (.20); review seven affidavits of service (.70); email correspondence with Ms. Nugent regarding filing of same (.10); continue drafting agenda for April 11th omnibus hearing (1.0); continue drafting agenda for Omnibus hearing for April 12 (.40); continue drafting agenda for |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 20

| | | | | |
|---|---|---|---|---|
| | | | | omnibus hearing for April 19 (.50); telephone conference with Mr. Epps regarding response deadline (.10); review correspondence and draft declaration (.10); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review and revise extension order (.40); multiple email correspondence with Mr. McClelland regarding same (.20); electronically submit same (.10) |
| 04/06/18 | A. Nugent | 0.10 | 13.50 | Electronically file certification of no objection to KPMG second fee application |
| 04/06/18 | J. Williams | 4.50 | 1,777.50 | Review correspondence and related materials regarding status of items for omnibus hearing (.20); telephone conference with Mr. Pearl regarding pending application (.10); email correspondence with Mr. Altman regarding same (.10); review docket and objections and update April 11 and April 19 hearing regarding same (.50); telephone conference with Ms. Rintye regarding adjournment of omnibus hearings (.20); review correspondence regarding stipulation (.10); review stipulation and related materials and revise same (.30); review same with Mr. McClelland (.10); electronically submit same (.10); review draft lease stipulation (.30); email correspondence with Mr. McClelland regarding same (.20); revise stipulation (.20); electronically submit same (.10); review and revise draft ground lease sale motion (.50); electronically file same (.10); review and revise motion to expedite (.30); email correspondence with Ms. |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 21

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Geier regarding same (.20); electronically file same (.10); email correspondence with Prime clerk regarding service of same (.10); draft correspondence with Messrs. Barrett and Condyles regarding open item (.20); email correspondence with Ms. Geier regarding agenda (.10) review affidavit of service (.10); email correspondence with Ms. Nugent regarding filing of same (.10); email correspondence with Ms. Lowe regarding entry of Lanard stipulation (.10); review materials regarding same (.10) |
| 04/06/18 | M. Condyles | 0.40 | 218.00 | Review pleadings and information filed in case regarding upcoming hearings |
| 04/08/18 | J. Williams | 0.40 | 158.00 | Email correspondence with Ms. McCarthy regarding agenda (.10); email correspondence with Mr. Barrett regarding motion to expedite (.10); review correspondence regarding expediting of motion (.20) |
| 04/08/18 | P. Barrett | 0.30 | 148.50 | Draft correspondence to working group regarding pending meeting (.20); review of correspondence regarding electronic device approval (.10) |
| 04/08/18 | P. Barrett | 0.50 | 247.50 | Review of revisions to April 11th agenda (.10); draft correspondence to working group regarding same (.10); review of April 12th agenda (.10); draft correspondence to working group regarding same (.10); review of issue regarding second omnibus hearing (.10) |
| 04/09/18 | A. Nugent | 0.10 | 13.50 | Electronically file declaration of disinterestedness of JLA Legal Company |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 22

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/09/18 | A. Nugent | 0.60 | 81.00 | Update agenda for April 12 to include objections filed |
| 04/09/18 | J. Williams | 0.90 | 355.50 | Review correspondence regarding receipt of notices (.10); email correspondence regarding order for hearing (.10); review correspondence and materials regarding extension orders (.20); email correspondence with Ms. Ramirez regarding same (.10); email correspondence with Mr. Barrett regarding 341 notice (.10); email correspondence with Mr. Condyles regarding omnibus hearings (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing same (.10) |
| 04/09/18 | L. Wood | 0.30 | 55.50 | Correspondence with Ms. Grier regarding attendees at hearing |
| 04/09/18 | L. Wood | 0.80 | 148.00 | Review, revise and finalize affidavits of service and electronically file (5) affidavits of service with court |
| 04/09/18 | M. Condyles | 1.00 | 545.00 | Address matters regarding scheduling of omnibus hearing dates (.20); review pleadings and information regarding upcoming omnibus hearings (.60); conferences with Mr. Barrett regarding preparation of agenda for April 11th omnibus hearings (.20) |
| 04/09/18 | P. Barrett | 3.50 | 1,732.50 | Review of issue regarding revisions to agenda (.10); draft various correspondence to working group regarding conference (.20); review of electronic device order revisions (.10); review of correspondence regarding revisions to agenda (.10); draft correspondence to secured lenders' counsel regarding order (.10); review of revised agenda and review of issue regarding objections |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 23

| | | | | |
|---|---|---|---|---|
| | | | | (.20); draft correspondence to working group regarding April 12th agenda (.10); review of proposal for upcoming meeting (.10); draft correspondence to working group regarding same (.10); review of entered device orders and confirm recipients (.10); draft correspondence to working group regarding same (.10); review of affidavit of service and notice (.10); electronically file same (.10); review of correspondence regarding additional omnibus hearing dates and draft response (.10); draft correspondence to Prime Clerk regarding service items (.10); review of docket in connection with additional objections and draft updates to agenda (.50); draft correspondence to working group regarding expedited hearing issue (.20); electronically file agenda (.20); draft revisions to agenda (.10); draft correspondence to working group regarding same (.10); review of correspondence regarding additional omnibus hearing dates (.10); draft correspondence to Prime Clerk regarding additional service items (.10); draft revisions to agenda (.20); electronically file (.10); draft correspondence to working group regarding service issue (.10); draft correspondence to Prime Clerk regarding same (.10) |
| 04/10/18 | A. Nugent | 2.70 | 364.50 | Prepare exhibits in preparation for hearing on April 11 (1.80); electronically file agenda for hearing on April 12 and forward to PrimeClerk for service (.20); electronically file Affidavit of |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 24

| | | | | |
|---|---|---|---|---|
| | | | | Service regarding docket numbers 2550 and 2552 (.20); monitor docket and update agenda for April 12 hearing (.50) |
| 04/10/18 | J. Williams | 0.30 | 118.50 | Email correspondence with Ms. Rintye regarding hearing dates (.10); email correspondence with Mr. Condyles regarding service of 341 notice (.20) |
| 04/10/18 | L. Wood | 2.50 | 462.50 | Review and electronically file affidavit of service with court (.30); review, revise and finalize motion to expedite and prepare notice of hearing and order regarding same (1.00); assist in electronically filing documents with court regarding expedited hearing and related documents for filing under seal (.50); prepare correspondence to Prime Clerk regarding service of documents (.30); finalize emergency notice of hearing (.40) |
| 04/10/18 | M. Condyles | 1.70 | 926.50 | Review pleadings and information regarding preparation for omnibus hearings (.60); conferences with Mr. Barrett regarding same (.30); review issues related to agenda (.30); correspondence with creditor's counsel regarding matters related to wind down motion (.30); review information regarding same (.20) |
| 04/10/18 | P. Barrett | 3.10 | 1,534.50 | Review of correspondence regarding additional omnibus hearing dates (.10); draft correspondence to working group regarding pending matters (.10); conference with working group regarding pending matters (.30); draft correspondence to working group regarding pre-hearing filings (.20); draft revisions to April 12th agenda (.40); draft |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 25

| | | | | |
|---|---|---|---|---|
| | | | | correspondence to working group regarding same (.10); review of additional issue regarding motion to expedite (.20); review of issue regarding sealing document (.10); review of creditor change of address and draft correspondence regarding same (.10); draft correspondence to Prime Clerk regarding affidavit (.10); draft correspondence to working group regarding telephone access (.10); review of exhibits for hearing (.30); draft correspondence to working group regarding service issue (.10); draft additional revisions to April 12th agenda (.30); draft correspondence to chambers regarding omnibus hearing dates (.10); draft correspondence to working group regarding same (.10); draft correspondence to creditor regarding April 12th agenda (.10); review of correspondence from Kirkland and creditors following settlement meeting (.10); draft additional revisions to April 11th agenda (.10); draft correspondence to working group regarding same (.10) |
| 04/11/18 | A. Nugent | 1.40 | 189.00 | Prepare additional exhibits in preparation for April 11 hearing |
| 04/11/18 | L. Wood | 0.50 | 92.50 | Assist Mr. Altman with document preparation regarding omnibus hearing |
| 04/11/18 | M. Condyles | 3.90 | 2,125.50 | Correspondence with Clerk's Office regarding matters related to adjournment of hearings (.10); conference with Ms. Rintye regarding same (.20); correspondence with counsel for creditors regarding adjournment of hearings (.20); prepare for omnibus |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 26

| | | | | |
|---|---|---|---|---|
| | | | | hearings (.50); appear at omnibus hearings (2.10); telephone conference with Ms. Rintye regarding rescheduling hearings set for April 19th (.10); draft notice of rescheduled hearing (.30); correspondence with Kirkland attorneys regarding rescheduling of hearing (.30); conference with Ms. Wood regarding filing of notice of rescheduled hearing (.10) |
| 04/11/18 | P. Barrett | 3.50 | 1,732.50 | Draft correspondence to working group regarding dial in (.10); telephone conference with chambers regarding agenda (.10); multiple conferences with working group in preparation for hearing (1.80); telephone conference with B-4 lenders' counsel regarding hearing (.20); draft revisions to agenda (.20); review of correspondence regarding omnibus hearing dates (.10); review of revisions to day two agenda (.10); telephone conference with chambers regarding second day hearing (.10); review of affidavit (.10); telephone conference with court regarding evidentiary hearing (.10); draft correspondence to working group regarding same (.10); draft additional revisions to agenda (.10); draft correspondence to working group regarding service (.10); draft correspondence regarding revisions to agenda (.10); review of additional correspondence regarding continued hearing (.10); review of affidavit and electronically file (.10) |
| 04/12/18 | A. Nugent | 1.00 | 135.00 | Electronically file affidavit of service regarding docket numbers 2587, 2596, 2601, 2602, 2603, 2606, 2607 |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 27

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.20); update administrative expense claims spreadsheet (.30); revise agenda for April 12 hearing (.30); electronically file affidavit of publication regarding docket number 2351 (.20) |
| 04/12/18 | J. Williams | 1.00 | 395.00 | Review correspondence and transcript regarding status of various case matters (.80); email correspondence with Messrs. Condyles and Barrett regarding agendas (.20) |
| 04/12/18 | L. Wood | 3.10 | 573.50 | Prepare documents and related exhibits for 4/12/18 hearing (2.50); circulate 4/11/18 hearing transcript (.20); review and electronically file notice of rescheduled hearing with court regarding various pleadings (.40) |
| 04/12/18 | M. Condyles | 2.80 | 1,526.00 | Conferences with Kirkland attorneys regarding matters related to omnibus hearings (.40); court appearance regarding hearings in case (1.70); conferences with Mr. Barrett regarding matters related to orders and agenda (.30); telephone conference with clerk's office regarding matters related to rescheduling of hearings (.20); conferences with Ms. Wood regarding same (.20) |
| 04/12/18 | P. Barrett | 3.40 | 1,683.00 | Review of correspondence regarding amended agendas (.10); review of declaration (.10); electronically file declaration (.10); draft correspondence to working group and Prime Clerk regarding same (.10); review of various correspondence regarding revisions to agenda (.20); multiple conferences with working group in preparation |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 28

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| | | | | for hearing (.90); draft correspondence to working group regarding May hearing (.10); telephone conference with affiliate debtor counsel regarding hearing (.10); draft additional revisions to agenda (.10); review of issue regarding hearing date (.10); review of timing of sale hearing (.10); draft correspondence to working group regarding continuance (.10); draft correspondence to working group regarding submission of orders (.10); review of correspondence from creditor's counsel regarding continued hearing and draft reply (.10); conference with working group regarding proposed order (.10) review of proposed sale order (.30); electronically file sale order and draft correspondence to working group regarding same (.10); review of lease question and draft correspondence to working group regarding same (.10); review of issue regarding service affidavits (.30); electronically file affidavit and draft correspondence to Prime Clerk regarding same (.10); draft correspondence to court regarding May omnibus dates (.10) |
| 04/13/18 | A. Nugent | 0.80 | 108.00 | Submit revised proposed sale order for entry, telephone call with Ms. Ramirez-Lowe regarding exhibit, re-submit (.20); review and submit Delaware DIP order for entry (.20); review and assemble exhibits to Taj additional interim DIP order and submit for entry (.40) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 29

| | | | | |
|---|---|---|---|---|
| 04/13/18 | J. Williams | 0.70 | 276.50 | Review correspondence and transcript regarding status of various case matters |
| 04/13/18 | L. Pfeiffer | 0.50 | 257.50 | Various conference calls and emails regarding auctions and leases from creditors, landlords, interested parties |
| 04/13/18 | M. Condyles | 0.70 | 381.50 | Correspondence with Kirkland attorneys regarding revisions and entries of orders regarding omnibus hearings (.30); review pleadings and information regarding same (.40) |
| 04/13/18 | P. Barrett | 0.80 | 396.00 | Telephone conference with chambers regarding omnibus hearing dates (.10); draft correspondence to working group regarding same (.10); review of additional correspondence regarding omnibus hearing dates (.10); review of entered orders (.30); draft correspondence to working group regarding same (.10); draft correspondence to Prime Clerk regarding service (.10) |
| 04/15/18 | J. Williams | 0.50 | 197.50 | Review multiple email correspondence regarding hearing dates |
| 04/16/18 | A. Nugent | 0.20 | 27.00 | Electronically file notice of omnibus hearing dates |
| 04/16/18 | J. Williams | 3.50 | 1,382.50 | Email correspondence with Ms. Rintye regarding sale hearing date (.10); review multiple correspondence regarding preparation for hearing (.20); review correspondence from service agent regarding notices (.10); email correspondence with Prime Clerk regarding same (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing of same (.10); review additional affidavit of service |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 30

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.10); email correspondence with Ms. Wood regarding filing of same (.10); review multiple correspondence from Ms. Wood regarding previous affidavits of service (.10); review multiple correspondence regarding omnibus hearing dates (.20); review correspondence regarding scheduling of objection (.10); telephone conference with Ms. Rintye regarding sale hearing (.10); email correspondence with Ms. Geier regarding same (.10); review correspondence regarding notice for R&J (.10); review correspondence regarding revisions to agenda (.10); conferences with Messrs. Barrett and Condyles regarding open case items (.60); telephone conference with Ms. Rintye regarding omnibus hearing dates (.10); email correspondence with Ms. Kohen regarding same (.10); review materials regarding litigation prep meeting (.10); multiple additional email correspondence with Mmes. Kohen and Geier and Messrs. Altman and Rogoff regarding omnibus hearing (.50) |
| 04/16/18 | J. Williams | 4.30 | 1,698.50 | Review and revise notice of omnibus hearing (.20); telephone conference with Ms. Geier regarding additional pleadings (.20); review correspondence regarding the NTH objection (.10); review draft notice of commencement and correspondence regarding same (.20); review various previously filed pleadings in connection with preparation for next omnibus hearing (.50); email correspondence with Ms. |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 31

| | | | | |
|---|---|---|---|---|
| | | | | Foster regarding service materials (.10); email correspondence with Ms. Nugent regarding filing of notice (.10); email correspondence with Prime Clerk regarding filing of same (.10); review motion to extend deadline to comply with section 345 (.50); email correspondence with Mr. Hunter regarding same (.10); email correspondence with Messrs. Geier and Rintye regarding hearing dates (.20); email correspondence with Mr. Altman regarding agenda (.10); review docket regarding same (.10); review finalized version of section 345 waiver (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review and assemble finalized 365 extension notice (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review multiple correspondence regarding revisions to rejection notice (.20); review and revise notice of hearing (.20); electronically file same (.10); email correspondence with Prime Clerk regarding service (.10); review multiple correspondence regarding submission of outstanding order (.20) |
| 04/16/18 | L. Wood | 0.40 | 74.00 | Calendar omnibus hearing dates (.20); telephone conference regarding transportation for omnibus hearings (.20) |
| 04/16/18 | M. Condyles | 1.20 | 654.00 | Review pleadings and information regarding omnibus hearings (.40); conference with Mr. Williams regarding matters related to omnibus |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 32

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| | | | | hearings (.30); conferences with Mr. Barrett regarding orders from prior hearings and presentment to Court for entry (.20); review filings in bankruptcy cases (.30) |
| 04/16/18 | P. Barrett | 1.70 | 841.50 | Conference with working group regarding upcoming hearings and coordinate regarding preparation (.30); review of correspondence regarding May omnibus date (.10); review of status of pending orders (.30); review of hearing notice (.10); telephone conference with creditor regarding case status (.10); review of correspondence from and telephone conference with creditor counsel regarding pending motion (.10); review of agenda and missing orders (.30); draft correspondence to working group regarding same (.10); review of orders granting expedited hearings in preparation for filing (.20); draft correspondence regarding sealing order (.10) |
| 04/17/18 | A. Nugent | 0.60 | 81.00 | Review and revise order granting motion to file under seal and submit for entry (.20); review Order Granting Motion to Expedite regarding docket number 2627 and submit for entry (.20); review Order Granting Motion to Expedite regarding docket number 2286 and submit for entry (.20) |
| 04/17/18 | J. Williams | 3.30 | 1,303.50 | Review docket and revise agenda for hearing on April 19th (1.50); email correspondence with Ms. Geier and Mr. Altman regarding same (.20); review multiple email correspondence regarding potential adjournment of hearing and revisions to agenda (.30); review affidavit of |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 33

| | | | | |
|---|---|---|---|---|
| | | | | service (.10); email correspondence with Ms. Wood regarding filing same (.10); review four affidavits of service (.40); email correspondence with Ms. Wood regarding filing of same (.10); review and revise agenda (.40); email correspondence with Ms. Geier and Mr. Atlman regarding same (.10); email correspondence with Ms. Geier regarding agenda (.10) |
| 04/17/18 | L. Wood | 1.00 | 185.00 | Assist Mr. Williams with document preparation for hearing (.30); prepare amended notice of hearing on KPMG LLP fee application (.40); electronically file amended notice of hearing with court (.10); prepare correspondence to Prime Clerk regarding service of same (.20) |
| 04/17/18 | P. Barrett | 0.70 | 346.50 | Telephone conference with working group regarding agendas (.10); review of service issue (.10); review of status of pending orders (.10); review of issue regarding continued hearings (.10); telephone conference with creditor counsel regarding hearing (.10); review of multiple inquiries regarding CA offer (.20) |
| 04/18/18 | A. Nugent | 0.40 | 54.00 | Electronically file amended agenda of April 19 hearing (.10); Electronically file agenda for April 19 hearing (.10); electronically file notice of adjournment of April 19 hearing (.10); electronically file amended Notice of Adjournment of April 19 hearing (.10) |
| 04/18/18 | J. Williams | 3.20 | 1,264.00 | Review correspondence and documents from Ms. Rintye regarding scheduled matters (.20); review correspondence regarding 4/23 hearing (.10); email |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 34

correspondence with Mr. Altman and Ms. Geier regarding 4/23 hearing (.10); review correspondence from Mr. Altman regarding agenda (.10); review and revise agenda (.20); email correspondence with Ms. Nugent regarding filing of same (.10); telephone conference with Ms. Rintye regarding hearing (.10); draft notice of adjournment of hearing (.10); email correspondence with Ms. Nugent regarding filing of same (.10); review matters scheduled for hearing and cross-reference with tracking chart per request of chambers (.50); review and revise agenda and notice of adjournment (.20); telephone conference with Ms. Kohen regarding hearings (.10); review correspondence regarding depositions (.10); email correspondence with Ms. Geier regarding adjournment of hearing (.10); email correspondence with Prime Clerk regarding revised agenda (.10); review affidavits of services (.20); email correspondence with Ms. Wood regarding filing same (.10); telephone conference with Ms. Rintye regarding agenda (.10); review and revise agenda regarding same (.10); review status of hearing with Mr. Condyles (.10); review additional affidavits of service (.20); email correspondence with Ms. Wood regarding filing of same (.10); email correspondence with Ms. Geier regarding notice of adjournment of sale hearing (.10)

| | | | | |
|---|---|---|---|---|
| 04/18/18 | L. Wood | 0.40 | 74.00 | Electronically file (2) affidavits with court |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 35

| 04/18/18 | M. Condyles | 0.90 | 490.50 | Review pleadings and information regarding omnibus hearings (.40); conferences with Mr. Williams regarding same (.20); review docket and recent filings in case (.30) |
|----------|-------------|------|--------|---|
| 04/18/18 | P. Barrett | 0.20 | 99.00 | Review of correspondence regarding continued hearing (.10); telephone conference with creditor regarding April hearings (.10) |
| 04/19/18 | J. Williams | 2.90 | 1,145.50 | Review multiple email correspondence regarding hearing date (.10); telephone conference with Ms. Rintye regarding same (.10); email correspondence with Ms. Geier regarding rescheduling of matters (.10); review correspondence and related materials regarding motion to seal (.20); email correspondence with Mr. Altman regarding same (.10); review transcript with Ms. Wood (.10); email correspondence and conferences with working team regarding logistics for upcoming hearings (.30); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing same (.10); draft notice of hearing on consensus application (.40); email correspondence with Ms. Nugent regarding filing of same (.10); draft agenda for April 24th omnibus hearing (.50); email correspondence with Ms. Geier regarding same (.10); review notice of auction and assemble with stalking horse agreement (.40); electronically file same (.10); email correspondence with Prime Clerk regarding service (.10) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 36

| | | | | |
|---|---|---|---|---|
| 04/19/18 | L. Pfeiffer | 0.30 | 154.50 | Calls and emails regarding leases and acquisition of assets |
| 04/19/18 | M. Condyles | 1.00 | 545.00 | Conference with Mr. Williams regarding matters related to upcoming hearings (.30); address matters related to discovery for upcoming hearings (.40); correspondence with Mr. McGann regarding same (.30) |
| 04/19/18 | P. Barrett | 0.10 | 49.50 | Review of 345 objection |
| 04/20/18 | A. Nugent | 0.70 | 94.50 | Electronically file fourth fee application for Malfitano (.20); electronically file certification of no objection regarding KPMG's third fee application (.10); draft notice of Lazard interim fee application and electronically file (.40) |
| 04/20/18 | J. Williams | 1.50 | 592.50 | Review materials regarding hearing transcript (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding service of same (.10); review deadline for filing response with Mr. Hunter (.10); review correspondence regarding agenda (.10); review and revise agenda (.20); review additional correspondence (.10); review and revise agenda (.20); review correspondence regarding April 27th adjournment (.10); email correspondence with Ms. Wood regarding filing of agenda (.10); email correspondence with Prime Clerk regarding service (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing of same (.10) |
| 04/20/18 | L. Wood | 0.80 | 148.00 | Electronically file (7) affidavits of service with court and send confirmation to Prime Clerk regarding same (.50); review, |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 37

| | | | | |
|---|---|---|---|---|
| | | | | finalize and file Agenda for April 24, 2018 hearing (.30) |
| 04/20/18 | M. Condyles | 0.30 | 163.50 | Review pleadings and information regarding recent filings in case |
| 04/23/18 | J. Williams | 3.20 | 1,264.00 | Email correspondence with Mr. Altman regarding motion to seal (.10); email correspondence with Mr. Perkins regarding revisions to draft order (.10); review correspondence regarding sale of European assets (.10); review correspondence regarding bid on Canadian assets (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing of same (.10); email correspondence with Ms. Kohen regarding omnibus hearing dates (.10); review eighteen affidavits of service (1.80); email correspondence with Ms. Wood regarding same (.10); email correspondence with Mr. Altman regarding 4/24 hearing (.10); email correspondence with Mr. Altman regarding matters for hearing on 4/27 (.20); review multiple correspondence regarding status of various motions for hearing (.30) |
| 04/23/18 | L. Pfeiffer | 0.20 | 103.00 | Calls and emails with counsel for landlords regarding lease rejection, surrender, issues |
| 04/23/18 | L. Wood | 0.40 | 74.00 | Review and electronically file affidavit of service with court |
| 04/23/18 | M. Condyles | 0.90 | 490.50 | Correspondence with Kirkland attorneys regarding matters related to omnibus hearings and related filings in case (.20); telephone conference with Mr. Jones regarding omnibus hearings and status of case (.20); review various pleadings and |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 38

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| | | | | information regarding omnibus hearings (.50) |
| 04/23/18 | P. Barrett | 0.20 | 99.00 | Draft various correspondence to working group in advance of hearing |
| 04/24/18 | A. Nugent | 0.40 | 54.00 | Electronically file certification of no objection of Kutak Rock fee application for February 2018 (.10); electronically file certification of no objection regarding docket numbers 2606 and 2714 (.30) |
| 04/24/18 | J. Williams | 1.90 | 750.50 | Review correspondence regarding revisions to agenda (.10); email correspondence with Mr. Besaw regarding same (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing of same (.10); review and revise draft amended agenda (.20); review multiple correspondence on motion to seal (.20); review materials regarding notice of hearing and scheduled time for April 27 (.20); review correspondence regarding notice of stipulation (.20); review and revise notice of stipulation (.50); email correspondence with Ms. Geier regarding filing and endorsement (.20) |
| 04/24/18 | L. Wood | 2.00 | 370.00 | Prepare exhibits and related information for omnibus hearing (1.00); review, finalize and electronically file (17) affidavits of service with the Court (1.00) |
| 04/24/18 | M. Condyles | 2.90 | 1,580.50 | Conferences with Kirkland attorneys regarding matters related to omnibus hearings (.50); review pleadings and documents regarding same (.40); appear at omnibus hearings (1.80); conference with Mr. Williams |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 39

| | | | | |
|---|---|---|---|---|
| | | | | regarding preparation for omnibus hearings (.20) |
| 04/24/18 | P. Barrett | 0.60 | 297.00 | Draft correspondence to affiliate debtor counsel regarding hearing (.10); review of correspondence regarding order for hearing (.10); review of amended agenda and correspondence regarding same (.10); review of issue regarding hearing conference call line (.20); draft correspondence to working group regarding same (.10) |
| 04/25/18 | J. Williams | 3.70 | 1,461.50 | Review docket and begin draft agenda for omnibus hearing (.60); email correspondence with Ms. Geier regarding status of outstanding items (.20); conference with Mr. Condyles regarding hearing and logistics (.20); conference with Ms. Geier regarding agenda and continued matters (.20); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing of same (.10); review and revise agenda (.50); email correspondence with Ms. Geier regarding same (.10); review materials regarding omnibus hearing dates and email correspondence with Ms. Geier regarding same (.20); email correspondence with Mr. Altman and Ms. Rintye regarding omnibus hearing dates (.10); review affidavit of service (.10); email correspondence with Ms. Wood regarding filing of same (.10); telephone conference with Ms. Rintye regarding status of orders and omnibus hearings (.20); review numerous entered orders and coordinate with Prime Clerk |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 40

| | | | | |
|---|---|---|---|---|
| | | | | regarding service of same (.40); telephone conference with Mr. Terry regarding case status (.20); telephone conference with Mr. Donaldson regarding hearing status (.10); review correspondence and materials regarding status of Ramco hearing (.20); review correspondence from Mr. Brown regarding objection (.10) |
| 04/25/18 | M. Condyles | 0.20 | 109.00 | Conference with Mr. Williams regarding matters related to omnibus hearing and status of pending matters |
| 04/25/18 | M. Condyles | 0.40 | 218.00 | Correspondence with creditor's counsel regarding matters related to claims in case (.20); correspondence with creditor's counsel regarding same (.20) |
| 04/25/18 | P. Barrett | 0.20 | 99.00 | Conference with working group regarding filings in advance of upcoming hearing (.10); review of issue regarding May omnibus hearing (.10) |
| 04/26/18 | A. Nugent | 0.40 | 54.00 | Draft notice of adjournment of April 27 hearing (.30); electronically file same (.10) |
| 04/26/18 | J. Williams | 0.90 | 355.50 | Telephone conference with Mr. Wells regarding status of hearing (.10); multiple email correspondence regarding status of various matters in connection with hearing (.20); numerous telephone conferences with working group regarding agenda, omnibus hearing dates, adjournment notice and related matters (.60) |
| 04/26/18 | L. Wood | 0.20 | 37.00 | Review and electronically file affidavit of service with court |
| 04/26/18 | M. Condyles | 0.50 | 272.50 | Conference with Mr. Williams regarding matters related to status of omnibus hearings (.20); review |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 41

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | pleadings and related information regarding lessor inquiries (.30) |
| 04/26/18 | P. Barrett | 1.70 | 841.50 | Review of correspondence from working group regarding agenda and resolution of pending matters (.40); review of revised agenda (.20); draft multiple additional revisions to agenda (.40); draft correspondence to working group regarding filing issue (.10); review of CMO regarding scheduling dispute (.20); telephone conference with and draft correspondence to working group regarding same (.10); draft correspondence to working group regarding notice (.10); review of notice of adjournment and draft correspondence to working group regarding same (.10); draft correspondence to working group regarding additional May hearing (.10) |
| 04/27/18 | A. Nugent | 0.20 | 27.00 | Electronically file Notice of Excess of Fees |
| 04/27/18 | J. Williams | 1.20 | 474.00 | Review affidavit of service (.10); email correspondence with Ms. Wood regarding same (.10); email correspondence with Mr. Ra regarding service issues (.10); review additional affidavit of service (.10); email correspondence with Ms. Wood regarding same (.10); review correspondence and draft objection period extension (.20); review correspondence and stipulation regarding Ramco (.20); review additional affidavit of service (.10); email correspondence with Ms. Wood regarding same (.10); email correspondence with Prime Clerk (.10) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 42

| | | | | |
|---|---|---|---|---|
| 04/27/18 | L. Wood | 0.20 | 37.00 | Review and electronically filed (2) affidavits of service with the court |
| 04/27/18 | M. Condyles | 0.50 | 272.50 | Review docket and recent filings in case (.40); review correspondence regarding same (.10) |
| 04/27/18 | P. Barrett | 0.10 | 49.50 | Respond to inquiry regarding canceled hearing |
| 04/30/18 | A. Nugent | 0.20 | 27.00 | Electronically file fourthly monthly fee application for PricewaterhouseCoopers LLP |
| 04/30/18 | J. Williams | 3.30 | 1,303.50 | Review correspondence and draft order extending challenge period (.30); telephone conference regarding case status and distributions (.20); review affidavit of service (.10); email correspondence with Ms. Wood regarding service of same (.10); email correspondence with Mr. Smith regarding European sale motion (.10); review multiple correspondence and draft monthly operating report and proposed language (.60); email correspondence with Mr. Donoghue regarding same (.10); email and telephone conference with chambers and Mr. Altman regarding omnibus hearing dates (.20); review ground lease order and email correspondence with Mr. Altman regarding same (.30); review additional affidavit of service (.10); email correspondence with Ms. Wood regarding service of same (.10); review materials regarding discharge of debtor and closing of case pre-confirmation (.40); review additional affidavit of service (.10); email correspondence with Ms. Wood regarding service of same |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 43

| | | | | |
|---|---|---|---|---|
| | | | | (.10); email correspondence with Prime Clerk regarding service of orders (.10); telephone conference with Ms. Rintye regarding omnibus hearings (.10); review filing version of monthly operating report and correspondence regarding same (.20); electronically file same (.10) |
| 04/30/18 | L. Wood | 0.30 | 55.50 | Review and electronically file (2) affidavits of service with court |
| 04/30/18 | L. Wood | 0.70 | 129.50 | Review current billing statement (.30); discuss same with Ms. Nelson and Mr. Condyles (.20); update expenses to be sent to U.S. Trustee's office with billing statement (.20) |
| 04/30/18 | M. Condyles | 0.40 | 218.00 | Review correspondence and information regarding extension of deadlines for conducting review of pre-petition liens (.20); correspondence with Kirkland attorneys regarding same (.20) |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 04/02/18 | J. Williams | 0.50 | 197.50 | Correspondence from and to Mr. Sullivan regarding administrative claims process (.20); review correspondence from Ms. Jones regarding filing of claim (.10); review additional applications for administrative claims and update tracking chart regarding same (.10); email correspondence with Mr. Altman regarding same (.10) |
| 04/02/18 | M. Condyles | 0.20 | 109.00 | Review documents and correspondence regarding matters related to creditor's unsecured claims and related inquiries |
| 04/03/18 | M. Condyles | 0.60 | 327.00 | Telephone conference with creditor's counsel regarding matters related to administrative claims (.30); review |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 44

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| | | | | pleadings and related information regarding same (.30) |
| 04/03/18 | P. Barrett | 0.10 | 49.50 | Review of correspondence from creditor regarding administrative claim and draft reply |
| 04/04/18 | J. Williams | 0.70 | 276.50 | Review proof of claim filed by Potter County (.10); email correspondence with Prime Clerk regarding same (.10); review additional administrative claims filed and update tracking chart regarding same (.50) |
| 04/04/18 | M. Condyles | 0.80 | 436.00 | Review documents and information regarding matters related to claims filed in case (.30); correspondence with Prime Clerk regarding same (.20); address matters related to treatment of administrative claims (.20); conference with Mr. Williams regarding same (.10) |
| 04/05/18 | J. Williams | 1.00 | 395.00 | Review administrative claim filings and notices of hearing (.20); update tracking chart regarding same (.20); email correspondence with Mr. Altman regarding same (.10); review claims bar date with Mr. Sullivan (.20); review correspondence regarding tracking of 503(b)(9) claims (.20); telephone conference with counsel regarding deadline to file proof of claim (.10) |
| 04/06/18 | J. Williams | 1.40 | 553.00 | Review claims summary from Kirkland and compare with internal tracking chart (.30); review additional filed administrative claims (.30); update tracking chart regarding same (.20); review proof of claim (.10); email correspondence with Prime Clerk regarding same (.10); review additional requests for |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 45

| | | | | |
|---|---|---|---|---|
| | | | | payment (.30); update tracking chart regarding same (.10) |
| 04/06/18 | P. Barrett | 0.20 | 99.00 | Review of correspondence from creditor regarding motion to compel administrative claim payment (.10); review of correspondence regarding claim tracking (.10) |
| 04/10/18 | M. Condyles | 0.90 | 490.50 | Correspondence with creditors regarding matters related to claims (.30); review pleadings and information regarding same (.20); telephone conference with creditor regarding matters related to unsecured and administrative claims (.20); correspondence with Prime Clerk regarding matters related to claims (.20) |
| 04/11/18 | M. Condyles | 1.20 | 654.00 | Address matters raised by creditors regarding proofs of claims and administrative expenses (.60); correspondence with creditors regarding same (.40); correspondence with Kirkland attorneys regarding matters related to administrative claims (.20) |
| 04/12/18 | P. Barrett | 0.30 | 148.50 | Review of tracking spreadsheet and draft correspondence to working group regarding same |
| 04/13/18 | P. Barrett | 0.50 | 247.50 | Review administrative claims tracking spreadsheet and revisions thereto (.30); review of correspondence regarding administrative claim and draft correspondence to working group regarding same (.10); draft correspondence to creditor's counsel regarding same (.10) |
| 04/16/18 | J. Williams | 0.20 | 79.00 | Review proof of claim from Potter County (.10); email correspondence with Prime Clerk regarding same (.10) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 46

| 04/16/18 | J. Williams | 1.60 | 632.00 | Review draft administrative claims procedures motion and related correspondence (.90); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review revised motion for admin claims procedures (.20); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review admin claims procedures with Mr. Altman (.10) |
|---|---|---|---|---|
| 04/17/18 | J. Williams | 1.60 | 632.00 | Review correspondence regarding payment of administrative claim (.10); email correspondence with Mr. Percontino regarding same (.10); review additional materials regarding same and conference with Mr. Perkins (.30); telephone conference with Messrs. Percontino and Perkins regarding claim hearing (.40); email correspondence with Mr. Altman regarding same (.10); email correspondence with Mr. David regarding administrative claims (.10); review claims procedure order regarding same (.10); review administrative claim requests and update tracking chart (.40) |
| 04/17/18 | M. Condyles | 0.60 | 327.00 | Review pleadings and correspondence regarding matters related to creditor's claims (.30); correspondence with Kirkland attorneys regarding same (.30) |
| 04/18/18 | J. Williams | 0.10 | 39.50 | Review correspondence regarding Impact claim amount |
| 04/19/18 | J. Williams | 0.20 | 79.00 | Telephone conference with Mr. Funk regarding administrative claims procedures |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 47

| 04/23/18 | P. Barrett | 0.10 | 49.50 | Review of correspondence from vendor regarding administrative expense claim |
|---|---|---|---|---|
| 04/24/18 | M. Condyles | 0.80 | 436.00 | Review documents and information from creditors regarding matters related to claims (.40); correspondence with Prime Clerk regarding matters related to claims (.20); correspondence with Kirkland attorney regarding governmental unit claims (.20) |
| 04/24/18 | P. Barrett | 0.10 | 49.50 | Review of correspondence regarding lease claim |
| 04/27/18 | M. Condyles | 0.20 | 109.00 | Review documents and information regarding matters related to claims filed in case |
| 04/30/18 | M. Condyles | 0.30 | 163.50 | Review documents regarding matters related to claims asserted in case (.20); correspondence with Prime Clerk regarding same (.10) |
| 04/30/18 | P. Barrett | 0.10 | 49.50 | Telephone conference with creditor regarding administrative claim request |

**Fee/Employment Applications**

| 04/02/18 | J. Williams | 2.60 | 1,027.00 | Review invoice, objections, prior fee statements and related materials regarding preparation of monthly fee statement (.70); draft monthly fee statement (1.00); review same with Mr. Condyles (.20); review correspondence from Mr. Attarwala regarding certification (.10); review docket and objection regarding A&G fee statement (.10); draft certificate of no objection (.30); email correspondence with Ms. Nugent regarding filing of same (.10); email correspondence with Prime Clerk regarding service of interim fee statement (.10) |
|---|---|---|---|---|

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 48

| 04/02/18 | M. Condyles | 0.60 | 327.00 | Review and revise monthly fee statement and related exhibits |
|---|---|---|---|---|
| 04/03/18 | J. Williams | 0.60 | 237.00 | Review correspondence and draft notice of work and revise same (.20); assemble pleading and electronically file (.20); review order regarding service requirements (.10); email correspondence with Prime Clerk regarding same (.10) |
| 04/06/18 | J. Williams | 0.60 | 237.00 | Review docket regarding objections to KPMG fee statement (.10); draft certificate of no objection (.30); email correspondence with Mr. Hunter regarding same (.10); review docket regarding objection to K&E fee statement (.10) |
| 04/09/18 | L. Wood | 1.00 | 185.00 | Review, finalize and electronically file First Interim Fee Application of KPMG LLP (.30); prepare notice of hearing on fee application (.40); electronically file notice of hearing with court (.20); calendar hearing and objection deadlines (.10) |
| 04/09/18 | M. Condyles | 0.40 | 218.00 | Review pleadings regarding interim compensation procedures (.20); conference with Ms. Wood regarding same (.20) |
| 04/09/18 | P. Barrett | 0.90 | 445.50 | Review of KPMG fee application and attachments in preparation for filing (.50); review of issue regarding notice (.10); review of revised notice (.10); draft correspondence regarding service of application and pending applications (.10); review of correspondence from creditor regarding application objections (.10) |
| 04/11/18 | J. Williams | 0.20 | 79.00 | Review email correspondence and draft certificate of no objection for Malfitano |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 49

| | | | | |
|---|---|---|---|---|
| 04/11/18 | L. Wood | 1.20 | 222.00 | Review and electronically file fifth monthly fee statement for Alvarez & Marsal (.30); prepare correspondence to Prime Clerk to serve all documents (.10); review and electronically file certificate of no objection for Malfitano Advisors, LLC (.30); prepare correspondence to Prime Clerk to serve all documents (.10); review and electronically file notice of rescheduled hearing time (.30); prepare correspondence to Prime Clerk serve document (.10) |
| 04/11/18 | M. Condyles | 1.10 | 599.50 | Review pleadings regarding A & M monthly fee statement (.30); correspondence with Kirkland attorneys regarding same (.10); conference with Ms. Wood regarding A & M fee statement (.10); correspondence with Mr. Malfitano regarding monthly fee statement and filing certificate of no objection (.20); review pleadings and documents regarding Mr. Malfitano's fee statement (.20); revise and edit certificate of no objection regarding same (.10); conference with Ms. Wood regarding filing of certificate and related matters (.10) |
| 04/16/18 | J. Williams | 0.80 | 316.00 | Review multiple email correspondence regarding Ernest addendum (.20); email correspondence with Ms. Wirtz regarding same (.10); review draft addendum (.40); review materials regarding response deadline to Alvarez objection (.10) |
| 04/17/18 | J. Williams | 0.40 | 158.00 | Review correspondence regarding revisions to Ernest declaration and |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 50

| | | | | |
|---|---|---|---|---|
| | | | | related matters (.20); review revised declaration regarding same (.20) |
| 04/18/18 | J. Williams | 1.50 | 592.50 | Review correspondence and draft monthly fee statement (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review draft fee application for consensus employment (.80); electronically file same (.10); email correspondence with Prime Clerk regarding same (.10) |
| 04/18/18 | M. Condyles | 0.20 | 109.00 | Revise correspondence and related information regarding payment requests of professional fees |
| 04/20/18 | J. Williams | 1.20 | 474.00 | Review docket regarding objection to interim fee statement (.10); draft certificate of no objection to interim fee statement of KPMG (.30); email correspondence with Mr. Hunter regarding same (.10); review materials regarding hearing on Lazard fee application (.20); email correspondence with Ms. Nugent regarding preparation of notice (.10); review draft monthly fee statement and assemble (.30); email correspondence with Ms. Nugent regarding filing (.10) |
| 04/23/18 | J. Williams | 1.00 | 395.00 | Review correspondence and draft fee statement for E&Y (.20); assemble same in preparation for fling (.10); electronically file fee statement (.10); email correspondence with Prime Clerk regarding service (.10); review correspondence and draft fee application for Malfitano (.10); assemble same in preparation for fling (.20); electronically file fee statement (.10); email |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 51

| | | | | |
|---|---|---|---|---|
| | | | | correspondence with Prime Clerk regarding service (.10) |
| 04/24/18 | J. Williams | 2.20 | 869.00 | Review docket regarding objections to fee statement (.10); draft certificate of no objection (.20); email correspondence with Mr. Condyles regarding same (.10); review materials regarding preparation of order resolving fee objection (.20); review DIP order and related materials regarding resolution of objection (.30); email correspondence with Mr. Altman regarding same (.10); review correspondence regarding order approving fee applications (.20); draft order approving interim fee applications (.70); review and revise multiple versions (.30) |
| 04/24/18 | P. Barrett | 0.40 | 198.00 | Conference with working group regarding partial resolution of objections (.10); review of UST guidelines in connection pending and future applications (.20); draft correspondence to working group regarding same (.10) |
| 04/25/18 | J. Williams | 1.20 | 474.00 | Review fee application order, approval of fees and related materials with Mr. Condyles and Ms. Turner (.40); email correspondence with Ms. Crowley regarding hearing on fee applications (.10); review correspondence regarding addendum to E&Y engagement (.10); review Kirkland monthly fee application and invoices and compile for filing (.40); electronically file fee statement (.10); email correspondence with Prime Clerk regarding service of same (.10) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 52

| Date | Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/25/18 | P. Barrett | 0.10 | 49.50 | Review issue regarding UST requirements in employment applications |
| 04/26/18 | J. Williams | 0.20 | 79.00 | Review correspondence and materials from Ms. Geier and Mr. Donoghue regarding fee distributions |
| 04/27/18 | J. Williams | 0.40 | 158.00 | Review objection of United States Trustee to Consensus employment (.20); review notice of excess fees (.10); email correspondence with Ms. Nugent regarding filing of same (.10) |
| 04/27/18 | M. Condyles | 0.30 | 163.50 | Review correspondence and information regarding matters related to interim fee applications (.10); review pleadings regarding same (.20) |
| 04/27/18 | P. Barrett | 0.20 | 99.00 | Review of IB retention objection (.10); review of correspondence regarding second fee applications (.10) |
| 04/30/18 | J. Williams | 0.20 | 79.00 | Email correspondence from and to Mr. Malfitano regarding fee applications |
| 04/30/18 | J. Williams | 1.30 | 513.50 | Review revise order and correspondence regarding fee applications (.30); email correspondence with Ms. Pecoraro regarding same (.10); electronically submit same (.10); review PWC fee application and related correspondence (.30); email correspondence with Ms. Nugent regarding filing of same (.10); email correspondence with Prime Clerk regarding service of same (.10); review materials regarding KPMG fee application (.20); telephone conference with Ms. Rintye regarding order (.10) |

**Financing**

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 53

| 04/03/18 | M. Condyles | 1.00 | 545.00 | Review pleadings and documents regarding matters related to DIP financing order (.80); review correspondence and related information regarding same (.20) |
|---|---|---|---|---|
| 04/08/18 | P. Barrett | 2.40 | 1,188.00 | Review of correspondence regarding Taj financing motion (.10); review of draft motion (.90); draft motion to expedite hearing on second waiver motion, notice of motion and hearing and proposed order (.80); draft revisions to motion to expedite (.30); draft correspondence to working group regarding financing motion (.10); draft correspondence to working group regarding motion to expedite (.10); draft additional correspondence to working group on hearing for Tru Taj financing motion (.10) |
| 04/09/18 | M. Condyles | 1.60 | 872.00 | Address matters related to DIP financing motion (.60); correspondence with working group regarding same (.30); review various pleadings regarding DIP financing motions (.50); conference with Mr. Barrett regarding matters related to DIP financing motion (.20) |
| 04/09/18 | P. Barrett | 2.70 | 1,336.50 | Multiple telephone conference with chambers regarding reply extension (.10); draft correspondence to working group regarding same (.10); draft correspondence regarding additional revisions to motion (.10); review of issue regarding submission of prior financing order (.10); review of revised motion to expedite and order and draft additional revision (.10); review of correspondence regarding revisions to motion (.30); draft correspondence to working |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 54

| | | | | |
|---|---|---|---|---|
| | | | | group regarding revised order (.10); review of revisions to financing motion (.40); review of issue regarding notice of final hearing (.20); review of revised Taj motion and attachments (.90); electronically file and prepare for service (.30) |
| 04/10/18 | M. Condyles | 4.60 | 2,507.00 | Conferences with Kirkland attorneys regarding matters related to DIP financing motion and hearing (.80); review various pleadings and documents regarding DIP financing motion (.40); review and revise reply brief regarding objections to DIP financing motion (.50); correspondence with Kirkland attorneys regarding same (.40); draft pleadings to file portions of reply brief under seal (1.20); review documents and information regarding matters related to filing portions of brief under seal (.40); conferences with Ms. Wood regarding same (.20); draft motion to expedite hearing on motion to file under seal (.70) |
| 04/10/18 | P. Barrett | 2.00 | 990.00 | Review of ABL/FILO reply in support of DIP waiver motion (.30); review of debtor's reply to financing objections (.40); review of B-4 Lenders' reply (.30); review of UCC's statement in connection with DIP waiver motions (.30); draft updates to agenda to add additional financing matters (.20); review of Kurtz declaration and prepare for filing (.20); electronically file declaration (.10); draft correspondence to Prime Clerk and working group regarding same (.10); |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 55

| | | | | |
|---|---|---|---|---|
| | | | | review of correspondence regarding interim order (.10) |
| 04/11/18 | M. Condyles | 1.40 | 763.00 | Correspondence with working group regarding matters related to hearing on DIP financing motion (.40); conferences with Kirkland attorneys regarding same (.50); review pleadings and documents regarding matters related to hearings on DIP financing motion (.50) |
| 04/11/18 | P. Barrett | 1.80 | 891.00 | Review of various correspondence regarding terms for potential interim relief (.30); conference with working group regarding same (.20); draft correspondence to chambers regarding potential continuance of evidentiary hearing (.10); review of revisions to term sheet (.20); review of redlined financing order (.40); review of amended Kurtz declaration and prepare for filing (.20); electronically file declaration (.10); draft correspondence to Prime Clerk and working group regarding same (.10); draft correspondence to working group regarding redline (.10); review of further revisions to order (.10) |
| 04/12/18 | P. Barrett | 0.40 | 198.00 | Review of revised NA DIP order (.20); review of multiple comments on order (.20) |
| 04/12/18 | P. Barrett | 0.40 | 198.00 | Review of final NA DIP order and exhibits (.30); draft correspondence to working group regarding revisions (.10) |
| 04/13/18 | P. Barrett | 2.50 | 1,237.50 | Review of DE DIP order and prepare for submission (.50); draft correspondence to working group regarding Taj order (.10); review of revised Taj order and conform exhibits (.70); draft correspondence |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 56

| | | | | |
|---|---|---|---|---|
| | | | | to working group regarding same (.10); review of revised exhibit (.10); review of correspondence to court and correspondence to working group regarding same (.10); telephone conferences with court and working group and draft correspondence to working group regarding entry of orders (.30); telephone conference with creditor regarding liquidation status (.10); conference with working group regarding additional orders (.10); draft correspondence to creditor and working group regarding open issue (.10); review of entered orders and confirm issue regarding exhibits (.30) |
| 04/16/18 | J. Williams | 0.40 | 158.00 | Review correspondence and objection to DIP Waiver motion (.20); review entered order approving financing (.20) |
| 04/17/18 | M. Condyles | 0.70 | 381.50 | Review pleadings and information regarding DIP financing matters and related litigation (.40); correspondence with Mr. McGhann regarding matters related to DIP financing objections (.30) |
| 04/19/18 | J. Williams | 0.30 | 118.50 | Review, revise and assemble interim order approving domestic financing |
| 04/20/18 | J. Williams | 0.20 | 79.00 | Review correspondence regarding amended financing order (.10); electronically submit same (.10) |
| 04/23/18 | J. Williams | 1.00 | 395.00 | Review correspondence and draft statement in support of final order (.50); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10); review correspondence and draft consent order extending objection period (.30) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 57

| 04/24/18 | J. Williams | 1.90 | 750.50 | Review response to amended DIP Order filed by the trade vendor group (.30); review correspondence and revised Final DE DIP Order (.30); multiple email correspondence with chambers regarding same (.20); review correspondence and revised Final TRU Taj financing order (.60); review materials regarding objections to TRU Taj financing and draft certificate of no objection regarding same (.50) |
| --- | --- | --- | --- | --- |
| 04/24/18 | P. Barrett | 0.20 | 99.00 | Review of issue regarding amended order |
| 04/25/18 | M. Condyles | 0.50 | 272.50 | Conferences with Mr. Williams regarding matters related to final DIP financing order (.20); review correspondence and related pleadings regarding same (.20); conference with Ms. Geier regarding same (.10) |
| 04/26/18 | M. Condyles | 0.80 | 436.00 | Review pleadings and information regarding extension of deadlines for challenge period regarding pre-petition loans (.40); correspondence with Kirkland attorneys regarding same (.20); correspondence with UCC regarding same (.20) |
| 04/26/18 | P. Barrett | 0.40 | 198.00 | Review of issue regarding Taj financing (.10); telephone conference with court regarding entry of order (.10); review of revised challenge stipulation (.10); draft correspondence to UCC counsel regarding same (.10) |
| 04/29/18 | P. Barrett | 0.10 | 49.50 | Review of DIP challenge period stipulation |

**Litigation**

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 58

| 04/02/18 | J. Williams | 0.20 | 79.00 | Review multiple correspondence regarding resolution of RiverRoad claim |
|---|---|---|---|---|
| 04/09/18 | P. Barrett | 0.10 | 49.50 | Review of correspondence regarding open discovery items |
| 04/10/18 | P. Barrett | 1.90 | 940.50 | Review of issue regarding confidentiality agreement and applicability of local rules and FRBP (.40); review of multiple drafts of confidentiality motion and proposed order (.70); review of additional issue regarding certification (.10); finalize confidentiality motion and exhibit for filing (.30); electronically file motion (.10); draft correspondence to working group regarding same (.10); draft correspondence to and telephone conference with Prime Clerk regarding service issue (.20) |
| 04/12/18 | P. Barrett | 0.30 | 148.50 | Telephone conference with affiliate counsel regarding adversary proceeding (.20); telephone conference with working group regarding same (.10) |
| 04/17/18 | J. Williams | 0.20 | 79.00 | Review email correspondence and materials from Mr. Lerner in preparation for hearing |
| 04/18/18 | J. Williams | 0.50 | 197.50 | Review and propose revisions to order granting motion to compel (.40); email correspondence with Messrs. Lerner and Perkins regarding same (.10) |
| 04/20/18 | J. Williams | 0.30 | 118.50 | Review deposition notice and subpoena (.20); review correspondence regarding adjournment (.10) |
| 04/23/18 | J. Williams | 0.40 | 158.00 | Review proposed revisions to order granting River Road motion (.30); email correspondence with Mr. Perkins regarding same (.10) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 59

| 04/27/18 | J. Williams | 0.20 | 79.00 | Email correspondence with Messrs. Lerner and Perkins regarding revisions to RiverRoad order |
|---|---|---|---|---|

**Plan and Disclosure Statement**

| 04/08/18 | P. Barrett | 0.30 | 148.50 | Review of various correspondence regarding plan negotiations with unsecured creditors and administrative claimants |
|---|---|---|---|---|
| 04/30/18 | P. Barrett | 0.30 | 148.50 | Review of issue regarding plan matters |

**Relief From Stay/Adequate Protection Proceedings**

| 04/05/18 | J. Williams | 0.30 | 118.50 | Telephone conference with counsel regarding insurance coverage and consent relief (.20); review correspondence from Mr. Forsley regarding consent relief from stay (.10) |
|---|---|---|---|---|
| 04/13/18 | P. Barrett | 0.10 | 49.50 | Review of correspondence regarding pending relief from stay |
| 04/16/18 | J. Williams | 0.30 | 118.50 | Review correspondence and motion from Google for relief from stay (.10); multiple email correspondence with Mr. Hunter regarding hearing on Penn motion (.20) |
| 04/17/18 | J. Williams | 0.20 | 79.00 | Review motion and correspondence regarding Google motion |
| 04/19/18 | J. Williams | 0.20 | 79.00 | Telephone conference with Mr. Forsley regarding setoff (.10): email correspondence with Mr. Altman regarding same (.10) |
| 04/20/18 | J. Williams | 1.20 | 474.00 | Review and revise response to motion for relief filed by Penn (.50); review materials regarding same (.10); email correspondence with Mr. Hunter regarding same (.10); review correspondence and revised motion (.30); electronically file same (.10); email correspondence with Prime Clerk regarding service of same (.10) |

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 60

| 04/23/18 | J. Williams | 0.50 | 197.50 | Review and revise stipulation and consent order for relief in Utah action (.30); electronically submit same (.10); email correspondence with Prime Clerk regarding service of same (.10) |
| 04/24/18 | J. Williams | 0.10 | 39.50 | Email correspondence with Mr. Hunter regarding adjournment of Penn motion |
| 04/27/18 | J. Williams | 0.20 | 79.00 | Review reply filed by Penn |
| TOTAL HOURS | | 253.40 | | |

TOTAL FOR SERVICES RENDERED                           $107,864.50

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 61

## DISBURSEMENTS

| | | |
|---|---|---|
| Filing and Court Fees | 280.00 | |
| Meals | 1,131.90 | |
| Pacer - Federal Court Document Fees | 197.20 | |
| Reproduction Costs (5,649 copies) | 847.35 | |
| Travel Expenses | 1,771.51 | |
| Miscellaneous | 193.05 | VENDOR: eSCRIBERS LLC; INVOICE#: 175720; DATE: 4/12/2018 - Transcript of Hearing Held on April 11, 2018 (Case No. 17-34665) |
| Miscellaneous | 188.10 | VENDOR: eSCRIBERS LLC; INVOICE#: 175873; DATE: 4/13/2018 - Transcript of Hearing Held on April 12, 2018 (Case No. 17-34665) |
| Miscellaneous | 193.05 | VENDOR: eSCRIBERS LLC; INVOICE#: 176654; DATE: 4/18/2018 - Transcript of Hearing Held on April 17, 2018 (Case No. 17-34665) |
| Miscellaneous | 381.15 | VENDOR: eSCRIBERS LLC; INVOICE#: 178101; DATE: 4/25/2018 - Transcript of Hearing Held on April 24, 2018 (Case No. 17-34665) |
| Miscellaneous | 175.00 | VENDOR: RICHMOND RIVERFRONT PLAZA LP; INVOICE#: 202; DATE: 4/30/2018 - April 2018 Miscellaneous Expenses (After Hours HVAC on 4/10/18 ) |

TOTAL DISBURSEMENTS          5,358.31

**KUTAK ROCK LLP**

Toys "R" Us, Inc.
May 30, 2018
Client Matter No. 119214-1
Invoice No. 2425150
Page 62

## ACTIVITY SUMMARY

| ACTIVITY | HOURS | AMOUNT |
|---|---|---|
| Asset Disposition | 28.90 | $13,590.50 |
| Assumption/Rejection of Leases & Contracts | 28.10 | 12,479.50 |
| Business Operations | 6.40 | 2,963.00 |
| Case Administration | 119.80 | 46,841.00 |
| Claims Administration and Objections | 14.30 | 6,628.50 |
| Fee/Employment Applications | 20.80 | 8,304.00 |
| Financing | 27.30 | 13,663.50 |
| Litigation | 4.10 | 1,849.50 |
| Plan and Disclosure Statement | 0.60 | 297.00 |
| Relief From Stay/Adequate Protection  Proceedings | 3.10 | 1,234.50 |
| | | |
| TOTAL FEES | 253.40 | 107,851.00 |

## SUMMARY OF EXPENSES

### APRIL 1, 2018 THROUGH APRIL 30, 2018

#### DETAIL OF COSTS/CHARGES

| OFFC | DISB | TKPR | DATE | EXPENSES | AMOUNT | QTY | REF NO | DESCRIPTION |
|------|------|------|------|----------|--------|-----|--------|-------------|
| 14 | 11980825 | 5003 | 04/16/18 | Court Appearance Fees | 70.00 | 0 | 0 | Fee to listen to April 11 hearing telephonically |
| 14 | 11980827 | 5003 | 04/17/18 | Court Appearance Fees | 70.00 | 0 | 0 | Fee to listen to April 12 hearing telephonically |
| 14 | 11980821 | 5003 | 04/20/18 | Court Appearance Fees | 70.00 | 0 | 0 | Fee to listen to April 17 hearing telephonically |
| 14 | 11980809 | 5003 | 04/27/18 | Court Appearance Fees | 70.00 | 0 | 0 | Fee to listen to April 24 hearing telephonically |
| | | | | Total Filing and Court Fees | 280.00 | | | |
| 14 | 11976287 | 3526 | 04/11/18 | Meals | 321.50 | 0 | 0 | Persons Present: Attorneys from K&E Andy McGann, Emily Geier, Josh Altman, Josh Sussberg, Scott Lerner, Chad Husnick, Kevin McClellan, Julia Foster. KR - Michael Condyles, Amanda Nugent, Lynda Wood Company/Firm: Kirkland Ellis and Kutak Rock Purpose: Toys "R" Us hearing. |
| 14 | 11976344 | 3526 | 04/11/18 | Meals | 228.11 | 0 | 0 | Persons Present: Attorneys from K&E Andy McGann, Emily Geier, Josh Altman, Josh Sussberg, Scott Lerner, Chad Husnick, Kevin McClellan, Julia Foster. KR - Michael Condyles, Amanda Nugent, Lynda Wood Company/Firm: Kirkland Ellis and Kutak Rock Purpose: Toys "R" Us hearing. |
| 14 | 11976290 | 3526 | 04/12/18 | Meals | 164.12 | 0 | 0 | Persons Present: Attorneys from K&E Andy McGann, Emily Geier, Josh Altman, Josh Sussberg, Scott Lerner, Chad Husnick, Kevin McClellan, Julia Foster. KR - Michael Condyles, Amanda Nugent, Lynda Wood Company/Firm: Kirkland Ellis and Kutak Rock Purpose: Toys "R" Us hearing. |
| 14 | 11976291 | 3526 | 04/12/18 | Meals | 316.01 | 0 | 0 | Persons Present: K&E Attorneys and creditors Company/Firm: Kirkland Ellis Purpose: Meeting with the creditors for Toys "R" Us |
| 14 | 11976360 | 3526 | 04/24/18 | Meals | 102.16 | 0 | 0 | Purpose: Persons Present: Attorneys from K&E Andy McGann, Emily Geier, Josh Altman, Josh Sussberg, Scott Lerner, Chad Husnick, Kevin |

**SUMMARY OF EXPENSES**

**APRIL 1, 2018 THROUGH APRIL 30, 2018**

McClellan, Ryan Besaw, KR - Michael Condyles, Amanda Nugent, Lynda Wood Company/Firm: Kirkland Ellis and Kutak Rock Purpose: Toys "R" Us hearing.

1,131.90

| | Invoice | Code | Date | Description | Amount | | Detail |
|---|---|---|---|---|---|---|---|
| 14 | 11985794 | 3921 | 04/02/18 | Pacer - Federal Court Document Fees | 3.00 | 0 | Obtain Federal Court Documents: 30 pages |
| 14 | 11985982 | 5003 | 04/03/18 | Pacer - Federal Court Document Fees | 2.80 | 0 | Obtain Federal Court Documents: 28 pages |
| 14 | 11985983 | 5003 | 04/04/18 | Pacer - Federal Court Document Fees | 3.00 | 0 | Obtain Federal Court Documents: 30 pages |
| 14 | 11985984 | 5003 | 04/05/18 | Pacer - Federal Court Document Fees | 0.40 | 0 | Obtain Federal Court Documents: 4 pages |
| 14 | 11985986 | 5003 | 04/06/18 | Pacer - Federal Court Document Fees | 3.00 | 0 | Obtain Federal Court Documents: 30 pages |
| 14 | 11985799 | 3921 | 04/09/18 | Pacer - Federal Court Document Fees | 9.90 | 0 | Obtain Federal Court Documents: 99 pages |
| 14 | 11985802 | 3921 | 04/10/18 | Pacer - Federal Court Document Fees | 16.50 | 0 | Obtain Federal Court Documents: 165 pages |
| 14 | 11985851 | 3987 | 04/10/18 | Pacer - Federal Court Document Fees | 14.30 | 0 | Obtain Federal Court Documents: 143 pages |
| 14 | 11985804 | 3921 | 04/11/18 | Pacer - Federal Court Document Fees | 12.30 | 0 | Obtain Federal Court Documents: 123 pages |
| 14 | 11985853 | 3987 | 04/11/18 | Pacer - Federal Court Document Fees | 1.40 | 0 | Obtain Federal Court Documents: 14 pages |
| 14 | 11985854 | 3987 | 04/11/18 | Pacer - Federal Court Document Fees | 3.20 | 0 | Obtain Federal Court Documents: 32 pages |
| 14 | 11985856 | 3987 | 04/12/18 | Pacer - Federal Court Document Fees | 6.40 | 0 | Obtain Federal Court Documents: 64 pages |
| 14 | 11985858 | 3987 | 04/13/18 | Pacer - Federal Court Document Fees | 2.80 | 0 | Obtain Federal Court Documents: 28 pages |
| 14 | 11985988 | 5003 | 04/15/18 | Pacer - Federal Court Document Fees | 3.00 | 0 | Obtain Federal Court Documents: 30 pages |
| 14 | 11985806 | 3921 | 04/16/18 | Pacer - Federal Court Document Fees | 3.00 | 0 | Obtain Federal Court Documents: 30 pages |
| 14 | 11985863 | 3987 | 04/16/18 | Pacer - Federal Court Document Fees | 6.70 | 0 | Obtain Federal Court Documents: 67 pages |
| 14 | 11985989 | 5003 | 04/16/18 | Pacer - Federal Court Document Fees | 0.10 | 0 | Obtain Federal Court Documents: 1 pages |
| 14 | 11985990 | 5003 | 04/16/18 | Pacer - Federal Court Document Fees | 16.30 | 0 | Obtain Federal Court Documents: 163 pages |
| 14 | 11985807 | 3921 | 04/17/18 | Pacer - Federal Court Document Fees | 0.50 | 0 | Obtain Federal Court Documents: 5 pages |
| 14 | 11985865 | 3987 | 04/17/18 | Pacer - Federal Court Document Fees | 9.70 | 0 | Obtain Federal Court Documents: 97 pages |
| 14 | 11985991 | 5003 | 04/17/18 | Pacer - Federal Court Document Fees | 7.70 | 0 | Obtain Federal Court Documents: 77 pages |
| 14 | 11985810 | 3921 | 04/18/18 | Pacer - Federal Court Document Fees | 3.90 | 0 | Obtain Federal Court Documents: 39 pages |
| 14 | 11985993 | 5003 | 04/18/18 | Pacer - Federal Court Document Fees | 0.10 | 0 | Obtain Federal Court Documents: 1 pages |
| 14 | 11985994 | 5003 | 04/18/18 | Pacer - Federal Court Document Fees | 2.40 | 0 | Obtain Federal Court Documents: 24 pages |
| 14 | 11985995 | 5003 | 04/19/18 | Pacer - Federal Court Document Fees | 6.90 | 0 | Obtain Federal Court Documents: 69 pages |
| 14 | 11985996 | 5003 | 04/19/18 | Pacer - Federal Court Document Fees | 15.40 | 0 | Obtain Federal Court Documents: 154 pages |
| 14 | 11985813 | 3921 | 04/20/18 | Pacer - Federal Court Document Fees | 0.80 | 0 | Obtain Federal Court Documents: 8 pages |
| 14 | 11985997 | 5003 | 04/20/18 | Pacer - Federal Court Document Fees | 0.40 | 0 | Obtain Federal Court Documents: 4 pages |

Total Meals

## SUMMARY OF EXPENSES

### APRIL 1, 2018 THROUGH APRIL 30, 2018

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | 11985815 | 3921 | 04/24/18 | Pacer - Federal Court Document Fees | 5.90 | | 0 | Obtain Federal Court Documents: 59 pages |
| 14 | 11985999 | 5003 | 04/24/18 | Pacer - Federal Court Document Fees | 4.70 | | 0 | Obtain Federal Court Documents: 47 pages |
| 14 | 11986000 | 5003 | 04/25/18 | Pacer - Federal Court Document Fees | 16.80 | | 0 | Obtain Federal Court Documents: 168 pages |
| 14 | 11986001 | 5003 | 04/26/18 | Pacer - Federal Court Document Fees | 0.10 | | 0 | Obtain Federal Court Documents: 1 pages |
| 14 | 11986002 | 5003 | 04/26/18 | Pacer - Federal Court Document Fees | 1.80 | | 0 | Obtain Federal Court Documents: 18 pages |
| 14 | 11986003 | 5003 | 04/26/18 | Pacer - Federal Court Document Fees | 0.80 | | 0 | Obtain Federal Court Documents: 8 pages |
| 14 | 11985818 | 3921 | 04/30/18 | Pacer - Federal Court Document Fees | 6.00 | | 0 | Obtain Federal Court Documents: 60 pages |
| 14 | 11986004 | 5003 | 04/30/18 | Pacer - Federal Court Document Fees | 5.20 | | 0 | Obtain Federal Court Documents: 52 pages |

Total Pacer - Federal Court Document Fees   197.20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | 11958503 | 3922 | 04/02/18 | Reproduction Costs | 1.50 | 10 | 0 |
| 14 | 11958476 | 3922 | 04/03/18 | Reproduction Costs | 1.65 | 11 | 0 |
| 14 | 11960077 | 5840 | 04/04/18 | Scans | 0.45 | 3 | 0 |
| 14 | 11961435 | 3921 | 04/09/18 | Reproduction Costs | 0.60 | 4 | 0 |
| 14 | 11961892 | 3922 | 04/09/18 | Reproduction Costs | 12.90 | 86 | 0 |
| 14 | 11962227 | 5003 | 04/09/18 | Reproduction Costs | 0.60 | 4 | 0 |
| 14 | 11962250 | 3921 | 04/09/18 | Reproduction Costs | 0.60 | 4 | 0 |
| 14 | 11962158 | 3922 | 04/10/18 | Reproduction Costs | 5.55 | 37 | 0 |
| 14 | 11962843 | 3921 | 04/10/18 | Reproduction Costs | 6.90 | 46 | 0 |
| 14 | 11962853 | 5949 | 04/10/18 | Reproduction Costs | 17.10 | 114 | 0 |
| 14 | 11962909 | 5091 | 04/10/18 | Reproduction Costs | 51.00 | 340 | 0 |
| 14 | 11963058 | 3922 | 04/10/18 | Reproduction Costs | 18.90 | 126 | 0 |
| 14 | 11963151 | 5003 | 04/10/18 | Reproduction Costs | 324.30 | 2162 | 0 |
| 14 | 11963176 | 5003 | 04/11/18 | Reproduction Costs | 70.95 | 473 | 0 |
| 14 | 11963179 | 3922 | 04/11/18 | Reproduction Costs | 1.95 | 13 | 0 |
| 14 | 11963182 | 3921 | 04/11/18 | Reproduction Costs | 4.50 | 30 | 0 |
| 14 | 11964547 | 5003 | 04/11/18 | Reproduction Costs | 160.35 | 1069 | 0 |
| 14 | 11964827 | 5091 | 04/11/18 | Reproduction Costs | 5.25 | 35 | 0 |
| 14 | 11964882 | 3921 | 04/11/18 | Reproduction Costs | 4.50 | 30 | 0 |
| 14 | 11965091 | 3921 | 04/12/18 | Scans | 0.15 | 1 | 0 |
| 14 | 11965703 | 5003 | 04/12/18 | Reproduction Costs | 27.75 | 185 | 0 |
| 14 | 11965740 | 3921 | 04/12/18 | Reproduction Costs | 12.60 | 84 | 0 |
| 14 | 11965781 | 5091 | 04/12/18 | Reproduction Costs | 21.45 | 143 | 0 |
| 14 | 11965865 | 5949 | 04/12/18 | Reproduction Costs | 0.45 | 3 | 0 |

## SUMMARY OF EXPENSES

### APRIL 1, 2018 THROUGH APRIL 30, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | 11965880 | 3922 | 04/12/18 | Reproduction Costs | 0.75 | 5 | 0 |
| 14 | 11966109 | 5091 | 04/12/18 | Scans | 0.15 | 1 | 0 |
| 14 | 11966779 | 5840 | 04/13/18 | Scans | 1.65 | 11 | 0 |
| 14 | 11966767 | 3921 | 04/16/18 | Scans | 0.15 | 1 | 0 |
| 14 | 11967322 | 3922 | 04/16/18 | Reproduction Costs | 0.15 | 1 | 0 |
| 14 | 11967402 | 5949 | 04/16/18 | Reproduction Costs | 1.20 | 8 | 0 |
| 14 | 11967733 | 3921 | 04/16/18 | Reproduction Costs | 1.50 | 10 | 0 |
| 14 | 11967868 | 5840 | 04/16/18 | Scans | 0.45 | 3 | 0 |
| 14 | 11967427 | 3921 | 04/17/18 | Reproduction Costs | 13.50 | 90 | 0 |
| 14 | 11968143 | 3921 | 04/17/18 | Reproduction Costs | 10.05 | 67 | 0 |
| 14 | 11968352 | 5003 | 04/18/18 | Reproduction Costs | 2.55 | 17 | 0 |
| 14 | 11968932 | 3922 | 04/18/18 | Reproduction Costs | 4.20 | 28 | 0 |
| 14 | 11969211 | 3921 | 04/18/18 | Reproduction Costs | 0.45 | 3 | 0 |
| 14 | 11969880 | 3921 | 04/19/18 | Reproduction Costs | 0.60 | 4 | 0 |
| 14 | 11969767 | 3921 | 04/20/18 | Reproduction Costs | 0.15 | 1 | 0 |
| 14 | 11970355 | 3921 | 04/20/18 | Reproduction Costs | 0.45 | 3 | 0 |
| 14 | 11970598 | 5003 | 04/23/18 | Reproduction Costs | 3.00 | 20 | 0 |
| 14 | 11970949 | 3921 | 04/23/18 | Reproduction Costs | 2.25 | 15 | 0 |
| 14 | 11971062 | 5949 | 04/23/18 | Reproduction Costs | 1.35 | 9 | 0 |
| 14 | 11971232 | 5003 | 04/24/18 | Reproduction Costs | 1.80 | 12 | 0 |
| 14 | 11971244 | 5091 | 04/24/18 | Reproduction Costs | 31.50 | 210 | 0 |
| 14 | 11971280 | 3921 | 04/24/18 | Reproduction Costs | 0.30 | 2 | 0 |
| 14 | 11971799 | 3921 | 04/24/18 | Reproduction Costs | 0.90 | 6 | 0 |
| 14 | 11971926 | 3921 | 04/25/18 | Reproduction Costs | 0.75 | 5 | 0 |
| 14 | 11972965 | 3921 | 04/26/18 | Reproduction Costs | 0.45 | 3 | 0 |
| 14 | 11975444 | 5003 | 04/30/18 | Reproduction Costs | 1.35 | 9 | 0 |
| 14 | 11975485 | 3921 | 04/30/18 | Reproduction Costs | 1.50 | 10 | 0 |
| 14 | 11975807 | 3922 | 04/30/18 | Reproduction Costs | 0.15 | 1 | 0 |
| 14 | 11975870 | 5840 | 04/30/18 | Scans | 11.40 | 76 | 0 |
| 14 | 11975926 | 3921 | 04/30/18 | Scans | 0.75 | 5 | 0 |

Total Reproduction Costs    847.35

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 | 11976452 | 3526 | 04/09/18 | Hotel | 500.00 | 0 | 0 |

Purpose: Fee for meeting space for Kirkland Ellis attorneys and TRU creditors

## SUMMARY OF EXPENSES

### APRIL 1, 2018 THROUGH APRIL 30, 2018

| | | | | | | | Purpose |
|---|---|---|---|---|---|---|---|
| 14 | 11980826 | 5003 | 04/16/18 | Taxi | 312.49 | 0 | Purpose: transportation to and from the courthouse for hearing |
| 14 | 11976292 | 3526 | 04/17/18 | Hotel | 263.25 | 0 | Purpose: Meeting room for Kirkland Ellis and meeting with creditors |
| 14 | 11980830 | 5003 | 04/17/18 | Taxi | 211.14 | 0 | Purpose: transportation to and from the courthouse for hearing |
| 14 | 11980828 | 5003 | 04/19/18 | Parking | 10.00 | 0 | Purpose: parking to attend hearing on RiverRoad Motion |
| 14 | 11980806 | 5003 | 04/26/18 | Parking | 2.50 | 0 | Purpose: parking to attend omnibus hearing |
| 14 | 11980808 | 5003 | 04/26/18 | Taxi | 265.58 | 0 | Purpose: transportation to and from courthouse for hearing |
| 14 | 11980810 | 5003 | 04/27/18 | Taxi | 206.55 | 0 | Purpose: transportation to and from courthouse for hearing |
| | | | | Total Travel Expenses | 1,771.51 | | |
| 14 | 11968623 | 3922 | 04/12/18 | Miscellaneous | 193.05 | 0 | VENDOR: eSCRIBERS LLC; INVOICE#: 175720; DATE: 4/12/2018 - Transcript of Hearing Held on April 11, 2018 (Case No. 17-34665) |
| 14 | 11968624 | 3922 | 04/13/18 | Miscellaneous | 188.10 | 0 | VENDOR: eSCRIBERS LLC; INVOICE#: 175873; DATE: 4/13/2018 - Transcript of Hearing Held on April 12, 2018 (Case No. 17-34665) |
| 14 | 11972387 | 3922 | 04/18/18 | Miscellaneous | 193.05 | 0 | VENDOR: eSCRIBERS LLC; INVOICE#: 176654; DATE: 4/18/2018 - Transcript of Hearing Held on April 17, 2018 (Case No. 17-34665) |
| 14 | 11977605 | 3922 | 04/25/18 | Miscellaneous | 381.15 | 0 | VENDOR: eSCRIBERS LLC; INVOICE#: 178101; DATE: 4/25/2018 - Transcript of Hearing Held on April 24, 2018 (Case No. 17-34665) |
| 14 | 11992131 | 5091 | 04/30/18 | Miscellaneous | 175.00 | 0 | VENDOR: RICHMOND RIVERFRONT PLAZA LP; INVOICE#: 202; DATE: 4/30/2018 - April 2018 Miscellaneous Expenses (After Hours HVAC on 4/10/18 ) |

## SUMMARY OF EXPENSES

### APRIL 1, 2018 THROUGH APRIL 30, 2018

Total Miscellaneous Expenses        1,130.35

TOTAL EXPENSES                       5,358.31