## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

```
-------------------------------------------------------------------X
                                           :
In re:                                     :      Chapter 11
                                           :
TOYS "R" US, INC., et al.,                 :      Case No. 17-34665 (KLP)
                                           :
                         Debtors.[1]       :      (Jointly Administered)
                                           :
                                           :
-------------------------------------------------------------------X
```

## MOTION OF THE TRU TRUST 2016-TOYS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-TOYS AND TRU TRUST 2016, LLC TO ENFORCE PROPCO II PLAN, CONFIRMATION ORDER, AND OTHER ORDERS

The TRU Trust 2016-TOYS, Commercial Mortgage Pass-Through Certificates, Series

2016-TOYS (the "**Trust**"), acting through Wells Fargo Bank, National Association, as special

servicer (the "**Special Servicer**," and together with the Trust, the "**Movants**"), and TRU Trust

2016, LLC (the "**Purchaser**"), by and through their undersigned counsel, hereby file this motion

(the "**Motion**") to enforce (i) the *Amended Joint Chapter 11 Plan of Reorganization of Toys "R"*

*Us Property Company II, LLC and Giraffe Junior Holdings, LLC With Technical Modifications*

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket No. 10].  The location of the Debtors' service address is One Geoffrey Way, Wayne, NJ 07470.

---

Richard E. Hagerty, VSB No. 47673
Troutman Sanders LLP
401 9th Street, N.W., Suite 1000
Washington, DC 20004
Telephone: (202) 274-1910
Facsimile: (703) 448-6520
richard.hagerty@troutman.com
*Counsel for TRU Trust 2016-TOYS, Commercial Mortgage Pass-Through Certificates, Series 2016-TOYS, and TRU Trust 2016, LLC*

[Docket No. 4285] (the "**Plan**");[2] (ii) the *Findings of Fact, Conclusions of Law, and Order (I)*
*Approving the Adequacy of the Disclosure Statement for the Propco II Debtors' Joint Chapter 11*
*Plan and (II) Confirming the Propco II Debtors' Joint Chapter 11 Plan* [Docket No. 4298] (the
"**Confirmation Order**"), (iii) the *Second Amended Agreed Order to Provide Adequate*
*Protection to the TRU Trust 2016-Toys, Commercial Mortgage Pass-Through Certificates,*
*Series 2016-Toys Pursuant to 11 U.S.C. §§ 361, 362, 363, 503 and 507* [Docket No. 4524] (the
"**Adequate Protection Order**"), (iv) the *Order (I) Authorizing the Debtors to Wind-Down U.S.*
*Operations, (II) Authorizing the Debtors to Conduct U.S. Store Closings, (III) Establishing*
*Administrative Claims Procedures, and (IV) Granting Related Relief* [Docket No. 2344]; and (v)
the *Order (I) Authorizing the Debtors to Enter Into the Consulting Agreements, (II) Authorizing*
*and Approving the Conduct of Store Closing Sales, with Such Sales to Be Free and Clear of All*
*Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of*
*Closing Stores, and (IV) Granting Related Relief* [Docket No. 1716] (the "**Wind Down Order**"),
and, in support thereof, respectfully state as follows:

## PRELIMINARY STATEMENT

Pursuant to the Plan, the Purchase Agreement (as defined below), the Confirmation
Order, and various other orders of the Court, the Trust is entitled to substantially all of the assets
of Toys "R" Us Property Company II, LLC ("**Propco II**").  Although Propco II's marketing and
sale process centered on its real properties, the Trust's credit bid also included the non-real
property collateral securing the Mortgage Loan (as defined below).  Despite several formal and
informal demands, the Debtors have not transferred to the Trust or the Purchaser the proceeds of
FF&E (as defined below) sold in going out of business sales at Propco II stores—which upon

---

[2]  Capitalized terms not defined herein shall have the meanings ascribed to them in the Plan.

information and belief, total approximately $2.8 million—nor have the Debtors provided the Trust or the Purchaser with any documents or other evidence that the Trust or Purchaser is not entitled to such funds.

Further, Toys "R" Us-Delaware, Inc., ("**Toys Delaware**"), has taken action to deprive the Purchaser of assets it purchased pursuant to the Plan and Purchase Agreement by approaching utility providers for the former Propco II properties and requesting that Utility Deposits (as defined below) be transferred to Toys Delaware.  These actions have required the Purchaser to replenish those deposits in the aggregate amount of not less than $350,000.   As the Utility Deposits constituted the Trust's collateral and Cash on Hand (as defined below) that was required to be transferred to the Purchaser under the Purchase Agreement, Toys Delaware should be compelled to return those funds to the Purchaser.

Finally, the Debtors have failed to reimburse the Trust for insurance premium refunds that are due the Trust pursuant to the terms of the Adequate Protection Order.

Accordingly, the Movants respectfully request that the Court exercise its statutory authority under Sections 1141 and 1142 of Title 11 of the United States Code (as amended, the "**Bankruptcy Code**"), as well as its inherent power to enforce its own orders, and enter an order requiring the Debtors to turn over all Propco II assets acquired by the Trust or the Purchaser pursuant to the Plan, the Purchase Agreement, the Adequate Protection Order, and the Wind Down Order, including the proceeds of FF&E sales, Cash on Hand in the form of Utility Deposits, and insurance premium refunds.

## **JURISDICTION**

1.     This Court has jurisdiction to hear this matter and enter a final order granting the relief requested herein pursuant to 28 U.S.C. § 1334, and this is a core proceeding within the

meaning of 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

The statutory predicates for the relief requested herein are sections 1141(a) and 1142(b) of the

Bankruptcy Code.

2.    This Court has retained jurisdiction to determine the issues raised herein under the

Plan and Confirmation Order.[3]

## BACKGROUND

### A.    Propco II, the Trust, and the Mortgage Loan

3.    Prior to the Effective Date of the Plan, Propco II was a special purpose entity with

no business other than the ownership of fee simple or leasehold interests in, collectively, 123

Toys "R" Us and Babies "R" Us properties located in 29 states (the "**Properties**"), and acting as

landlord for the Properties.

4.    Pursuant to that certain Loan Agreement, dated as of November 3, 2016, (the

"**Mortgage Loan Agreement**") Goldman Sachs Mortgage Company and Bank of America,

N.A., collectively, as lenders (the "**Original Lenders**") made a floating-rate loan to Propco II in

the initial principal amount of $512 million (the "**Mortgage Loan**").

---

[3]   Under the Plan and Confirmation Order, this Court retained jurisdiction to, among other things, ensure that distributions to Holders of Allowed Claims and Allowed Interests are accomplished pursuant to the provisions of the Plan; enter and implement such orders as may be necessary or appropriate to execute, implement, or consummate the provisions of the Plan and all contracts, instruments, releases, indentures, and other agreements or documents created in connection with the Plan or the Disclosure Statement; enter and enforce any order for the sale of property pursuant to sections 363, 1123, or 1146(a) of the Bankruptcy Code; resolve any cases, controversies, suits, disputes, or Causes of Action that may arise in connection with the Consummation, interpretation, or enforcement of the Plan or any Entity's obligations incurred in connection with the Plan; issue injunctions, enter and implement other orders, or take such other actions as may be necessary or appropriate to restrain interference by any Entity with Consummation or enforcement of the Plan; determine any other matters that may arise in connection with or relate to the Plan, the Disclosure Statement, the Confirmation Order, or any contract, instrument, release, indenture, or other agreement or document created in connection with the Plan or the Disclosure Statement; and adjudicate any and all disputes arising from or relating to distributions under the Plan or any transactions contemplated therein. See Plan at Art. XI.

5.      The Mortgage Loan was secured by, among other things, first mortgage liens on

Propco II's fee simple or leasehold interests in the Properties, which were leased from Propco II

to Toys Delaware, pursuant to that certain Second Amended and Restated Master Lease

Agreement (the "**Master Lease Agreement**," and the lease governed thereby, the "**Master**

**Lease**").

6.      Pursuant to that certain Trust and Servicing Agreement, dated as of November 3,

2016 (the "**Servicing Agreement**"), by and among TRU 2016-1 Depositor, LLC, as depositor

(the "**Depositor**") and Wells Fargo Bank, National Association, in its capacity as servicer,

special servicer, and certificate administrator, the Depositor established the Trust.  On the same

date, the Mortgage Loan was transferred to the Trust.  In exchange for the Mortgage Loan, the

Trust issued to the Depositor certain certificates evidencing in the aggregate the entire beneficial

interest in the Trust, which certificates were sold and transferred through certain placement

agents to investors (the "**Certificate Holders**").

7.      Propco II granted to the Trust valid, first-priority liens, mortgages, deeds of trust,

and security interests in and to substantially all of Propco II's interests in all tangible and

intangible assets relating to the ownership, occupancy rights, use, operations, and management of

the Properties and in certain of its other assets and property, including, but not limited to, Propco

II's interest in the Master Lease, all rents and other cash generated by Propco II's business

operations with respect to the Properties, whether generated before or after the Commencement

Date, all furniture, fixtures, and equipment owned by Propco II or used in connection with the

Properties ("**FF&E**"), and all other personal property (including money, refundable deposits

deposited by or on behalf of Propco II with governmental authorities, boards, corporations, or

providers of utility services, and insurance proceeds) (all such property, including, without

limitation, the Properties, the "**Prepetition PropCo II Collateral**," and such security interests

and liens thereon, the "**Prepetition Encumbrances**") as collateral securing payment of the

obligations under the Mortgage Loan Documents.

**B.**     **Bankruptcy Filing and Entry of Orders**

8.     On September 19, 2017 (the "**Commencement Date**"), Propco II, along with

each of the Debtors, filed a voluntary petition for relief under Chapter 11 of the Bankruptcy

Code with the Court.

9.     On November 16, 2017, the Court entered the *Agreed Order To Provide Adequate*

*Protection to the TRU Trust 2016-Toys, Commercial Mortgage Pass-Through Certificates,*

*Series 2016-Toys Pursuant To 11 U.S.C. §§ 361, 362, 363, 503 and 507* [Docket No. 1003] (the

"**Original Adequate Protection Order**").  Pursuant to the Original Adequate Protection Order,

as adequate protection against the diminution of value of the Prepetition Propco II Collateral,

Propco II agreed, among other things, to continue to comply with its obligations under the

Mortgage Loan Agreement, including, but not limited to, payment of all ground rents, taxes, and

insurance.  Propco II further granted the Trust, among other things, (i) post-petition Adequate

Protection Liens (as defined in the Adequate Protection Order) on all of the rights in, to, and

under all present and after-acquired property and assets of any kind or nature whatsoever,

whether real or personal, tangible or intangible, wherever located, to secure the amount equal to

any Diminution Claim (as defined in the Adequate Protection Order) and (ii) an allowed

superpriority administrative expense claim as provided and to the fullest extent allowed by

sections 503(b), 507(a), and 507(b) of the Bankruptcy Code and otherwise in an amount equal to

and for any Diminution Claim.

10.     On January 23, 2018, the Debtors filed a motion [Docket No. 1595] (the "**Store**

**Closing Motion**") to close and wind down up to 182 stores, including 8 stores located at Propco

II Properties.  The Trust negotiated with the Debtors regarding the inclusion in the Store Closing

Order of language providing that, among other things, the Trust's liens would attach to the

proceeds of any sales of Prepetition Propco II Collateral, and that such liens would be valid,

binding, perfected, and enforceable without the necessity of any action of the Trust or the Special

Servicer and would be of the same priority as the Trust's liens on the individual item of

Prepetition Propco II Collateral sold, subject to the rights of parties in interest with respect to

whether the sold property constituted the Trust's collateral.  <u>See</u> Store Closing Order at ¶ 35.

The Court entered an order granting the Store Closing Motion [Docket No. 1716] (the "**Store**

**Closing Order**") on February 6, 2018.

11.     On March 15, 2018, the Debtors filed a motion seeking approval to close and

wind down all of their U.S. stores (the "**Wind-Down Motion**") [Docket No. 2050].  Again, the

Trust negotiated with the Debtors for inclusion of language in the Wind Down Order, including

identical language to the Store Closing Order regarding the attachment of the Trust's liens to the

proceeds of sales of Prepetition Propco II Collateral, and added language requiring the Debtors

to account for the sales of FF&E separately from other assets to be sold.  <u>See</u> Wind Down Order

at ¶¶ 46-47.  The Court entered the Wind Down Order on March 22, 2018.

12.     As of June 30, 2018, the Debtors ceased operations at all of the Properties, and the

Master Lease was rejected by Toys Delaware.  <u>See</u> *Stipulation and Agreed Order Extending the*

*Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section*

*365(d)(4) of the Bankruptcy Code* [Docket No. 2608].

**C.     <u>The Sale Process and the Plan</u>**

13.     On June 28, 2018, the Court entered the *Amended Order (I) Establishing Bidding*

*Procedures for the Sale of the Propco II Assets, (II) Scheduling an Auction and Hearing to*

*Consider the Sale, (III) Approving the Form and Manner of Notice Thereof, (IV) Authorizing*

*Certain Expense Reimbursement Provisions, (V) Establishing an Intercompany Administrative Claims Bar Date, (VI) Scheduling Hearings and Deadlines with Respect to the Propco II Debtors' Disclosure Statement and Plan Confirmation, (VII) Shortening the Objections Periods and Notice Requirements Related Thereto, and (VIII) Granting Related Relief* [Docket No. 3598] (the "**Bidding Procedures Order**").  Pursuant to the Bidding Procedures Order, the Trust acted as stalking horse bidder, with a credit bid for substantially all of the Debtors' assets, including the Properties (the "**Credit Bid**").  The Trust held an auction on August 13 and 14, 2018, at which parties were allowed to submit cash bids on individual Properties, but, pursuant to the Bidding Procedures Order, such bids could be accepted by the Debtors only if the aggregate of such bids exceeded the Credit Bid or the Trust otherwise consented.  At the auction, the cash bids on individual properties did not exceed the Credit Bid, and the Trust was declared the successful bidder.  See *Statement Notice of (I) Successful Bidder and Backup Bidders With Respect to the Auction of Assets of Toys "R" Us Property Company II, LLC, and (II) Release of Certain Assets to Third-Party Purchasers and Additional Opportunity to Submit Bids Thereon* [Docket No. 4233] (the "**Notice of Successful Bidder**").  After the auction, however, the Debtors, with the consent of the Trust, released certain individual Properties (the "**Individual Sold Properties**") to certain cash bidders for the prices listed on Exhibit B to the Notice of Successful Bidder (in the aggregate, the "**Individual Sold Properties Proceeds**").

14.    The Plan provided for the effectuation of the sales of Propco II's assets.  On August 22, 2018, the Court entered the Confirmation Order confirming the Plan.  The Effective Date of the Plan occurred on September 7, 2018, by which date the Debtors had closed on the sales of the Individual Sold Properties, and the remaining Properties were transferred to the Trust's designee, the Purchaser, pursuant to that certain Agreement of Purchase and Sale, dated

as of August 30, 2018, between Propco II, as Seller, and Purchaser, as Purchaser (the "**Purchase**

**Agreement**").  The Purchase Agreement is incorporated by reference in the Plan and the

Confirmation Order and is approved by the Confirmation Order.  *See* Confirmation Order at ¶

103.

15.    The Plan provides, among other things, that "on the Effective Date, or as soon as

reasonably practicable thereafter, in full and final satisfaction, compromise, settlement, and

release of and in exchange for each Allowed Mortgage Loan Secured Claim, the Trust shall

receive: (i) the Individual Sold Properties Proceeds and, (ii) the Propco II Debtor's assets, other

than the Individual Sold Properties, in accordance with the Purchase Agreement."  Plan at Art.

III.B.3.

16.    The Purchase Agreement provides for the sale by Propco II, and the purchase by

the Purchaser, of the following (collectively, the "**Purchased Assets**"):

- the Land (as defined in the Purchase Agreement) and Improvements (as defined in the Purchase Agreement) relating to the sites listed on Exhibit A to the Purchase Agreement (the "**Real Property**");

- all intangible personal property, if any, owned by Propco II and used in connection with the ownership, operation, leasing, occupancy or maintenance of the Property, including, without limitation, the Authorizations (as defined in the Purchase Agreement), escrow accounts, insurance policies, general intangibles, business records, plans and specifications, surveys and title insurance policies pertaining to the Real Property and the Personal Property (as defined in the Purchase Agreement), all licenses, permits and approvals with respect to the construction, ownership, operation, leasing, occupancy or maintenance of the Property, any unpaid award for taking by condemnation or any damage to the Land by reason of a change of grade or location of or access to any street or highway, and all Claims (as defined in the Purchase Agreement) belonging to Propco II (which, for the avoidance of doubt, shall not include Claims against Propco II) arising in connection with Propco II's ownership, leasing, use, financing and/or operation of any Property, including rejection Claims against Toys "R" Us-Delaware, Inc. resulting from the rejection of the Master Lease (as defined in the Purchase Agreement) and certain additional claims as mutually agreed by Propco II and Purchaser in accordance with the Plan; and

- all FF&E situated on, attached to or used in the operation of the Properties, and all furniture furnishings, equipment, machinery and other personal property of every kind located on or used in the operation of any Improvement and owned by Propco II (collectively, the "**Tangible Personal Property**"), if any, or the cash proceeds from the sale of any of the Tangible Personal Property.

17.     In addition, the Purchase Agreement provides that "[a]ll cash on hand ("**Cash on Hand**") in the possession of [Propco II], or which [Propco II] has rights to, including without limitation, funds in any operating or working capital account maintained by [Propco II], any bank accounts/reserves maintained pursuant to the Mortgage Loan Agreement, or cash proceeds from the sales of Seller's Tangible Personal Property shall be counted by [Propco II] and Purchaser as of the applicable Adjustment Time, and shall be transferred to Purchaser on the Closing Date."  Purchase Agreement at § 7.5(b).

18.     In connection with the Plan, the Debtors and the Trust negotiated the Adequate Protection Order, which amended the Original Adequate Protection Order and a previous amended adequate protection order [Docket No. 3695].  The Court entered the Adequate Protection Order on September 4, 2018, which provides that the Trust or its designee, the Purchaser, as applicable, shall receive the following (collectively the "**Refund**," and together with the Purchased Assets and Cash on Hand, the "**Acquired Assets**"):

- any cash refund from the Debtors' insurance policies applicable to the pro rata share of premium paid by PropCo II within three business days of receipt of such refund;

- all net proceeds related to (i) the termination of any hedging agreements including the interest rate cap agreement, (ii) furniture, fixtures, and equipment, that the Propco II Plan Debtors have an interest in sold in any going out of business sales (if any), (iii) forfeited deposits from any of the individual purchasers (if any), within three business days of receipt of such funds; and

- all deposits held by the Propco II Plan Debtors under any leases or sublease assumed and assigned to the Trust or its designee.

See Adequate Protection Order at ¶ 19.

D.      **Post-Effective Date Events**

19.      Although the Debtors transferred the Real Property and certain of the other Acquired Assets to the Purchaser, the Debtors have not provided the Purchaser any proceeds of FF&E or any other Tangible Personal Property sold in going out of business sales at Propco II Properties, as required by the Plan, the Purchase Agreement, and the Adequate Protection Order. Upon information and belief, those proceeds total at least $2,763,942.

20.      Further, after the transfer of the Real Property to the Purchaser, Toys Delaware began approaching utility companies providing services at each such Real Property and requesting that the deposits held by such companies be sent to Toys Delaware.  Upon information and belief, to date, Toys Delaware has obtained not less than $350,000 in utility deposits associated with the Real Property (the "**Utility Deposits**"), which has resulted in the Purchaser being required to fund those deposits.  Utility Deposits, however, were specified in the relevant security documents as the Trust's Prepetition PropCo II Collateral, and constituted Cash On Hand as defined in the Purchase Agreement.

21.      Finally, Propco II has further failed to provide the Purchaser with any cash refund from the Debtors' insurance policies applicable to the pro rata share of premium paid by Propco II as required by the Adequate Protection Order.

**RELIEF REQUESTED**

22.      The Movants respectfully request that the Court enter an order (i) enforcing the Plan, the Confirmation Order, the Adequate Protection Order and the Wind Down Order, and (ii) compelling the Debtors to account for and turn over to the Trust all Acquired Assets, including the proceeds of the sales of all FF&E at any Propco II store, the Utility Deposits, and any cash refund from the Debtors' insurance policies applicable to the pro rata share of premium paid by Propco II.

## BASIS FOR RELIEF REQUESTED

23.    Section 1141 of the Bankruptcy Code provides, among other things, that "[t]he provisions of a confirmed plan bind the debtor . . . ." 11 U.S.C. § 1141(a); *see also In re A.H. Robins Co., Inc.*, 216 B.R. 175, 179 (E.D. Va. 1997), *aff'd sub nom.*, *In re A. H. Robins Co., Inc.*, 163 F.3d 598 (4th Cir. 1998) ("Once a plan is confirmed, neither a debtor nor a creditor can assert rights that are inconsistent with its provisions.") (internal citation omitted).

24.    Pursuant to section 1142(b) of the Bankruptcy Code, the Court has broad authority to enforce the terms of the Plan and the Purchase Agreement.  Section 1142(b) of the Bankruptcy Code provides that: "[t]he court may direct the debtor and any other necessary party to execute or deliver or to join in the execution or delivery of any instrument required to effect a transfer of property dealt with by a confirmed plan, and to perform any other act, including the satisfaction of any lien, that is necessary for the consummation of the plan."  11 U.S.C. § 1142(b).  The effect of this section is to provide bankruptcy courts with a broad jurisdictional grant to implement the terms of a confirmed plan.  *See In re A.H. Robins, Inc.*, 182 B.R. 128, 133 (Bankr. E.D. Va. 1995), *aff'd*, 86 F.3d 364 (4th Cir. 1996) (the Court may address any matters concerning the implementation or execution of a confirmed plan) (internal citation omitted).  In addition, the Court "has the inherent authority to enforce its own orders."  *Morgan v. Bank of West (In re Morgan)*, 547 B.R. 185, 189 (Bankr. W.D. Va. 2016); *see also* 11 U.S.C. § 105(a).

**A.    FF&E**

25.    The plain language of the Plan, the Purchase Agreement, the Adequate Protection Order, and the Wind Down Order clearly indicates that the Trust was to receive the proceeds of the sale of any FF&E in which Propco II had an ownership interest.  The FF&E was affixed to and used in connection with the Propco II Properties, and, by the plain language of the various

security documents, was subject to the Trust's liens securing the Mortgage Loan.  Despite

numerous requests, the Debtors have provided zero evidence substantiating their position that the

FF&E located in Propco II stores was not owned by Propco II.[4]  Accordingly, the proceeds of the

FF&E sold at the Propco II stores should be turned over to the Purchaser under the Purchase

Agreement.

**B.      Utility Deposits**

26.      Moreover, as the Utility Deposits are "cash on hand … which [Propco II] has

rights to," they are Acquired Assets that should have been transferred to the Purchaser under the

Purchase Agreement.  Purchase Agreement at § 7.5(b).  Although certain of the Utility Deposits

may have been funded by an affiliate of Propco II, the deposits were subject to the Trust's liens

securing the Mortgage Loan.  Despite the Trust's requests, the Debtors have not provided

documents demonstrating that the Utility Deposits were not property of Propco II.  Accordingly,

the Utility Deposits also should be presumed to have been owned by Propco II and sold to the

Purchaser under the Purchase Agreement.

**C.      Insurance Refunds**

27.      Finally, the Adequate Protection Order requires that the Debtors pay to the Trust

any cash on account of insurance refunds for the pro rata share of premium paid by Propco II.

Although the Movants do not believe that the Debtors dispute the Trust's entitlement to those

refunds, the Movants are compelled to request that the Court enforce that provision of the

Adequate Protection Order because the Debtors have not paid over those funds.

---

[4]  As purported support for their position, the Debtors have pointed to Article V of the Master Lease, which provides
that improvements and additions made by Toys Delaware remain property of Toys Delaware until expiration or
earlier termination of the Master Lease, and that Toys Delaware may remove its personalty at the leased premises
upon expiration or earlier termination of the Master Lease.  These provisions, however, shed no light on whether
the FF&E sold at the Propco II stores constituted improvements or additions made by Toys Delaware or were
Toys Delaware's personalty, and thus provide no clarity as to whether Toys Delaware owned any of the FF&E.

28.     For the reasons set forth above, the Movants request that the Court exercise its statutory authority under sections 1141 and 1142 of the Bankruptcy Code, as well as its inherent power to enforce its own orders, and enter an order providing the Trust with the benefit of its bargain under the Plan, the Purchase Agreement, the Confirmation Order, the Adequate Protection Order and Wind Down Order by requiring the Debtors to turn over all Acquired Assets to the Trust or the Purchaser, as applicable.

## NOTICE

The Movants will provide notice of this Motion (i) via first class mail and email (where available) to: (a) counsel to the Debtors, (b) counsel to the Creditors' Committee, (d) the Office of the United States Trustee for the Eastern District of Virginia; and (ii) via the Court's ECF system to any party that has requested notice pursuant to Federal Rule of Bankruptcy Procedure 2002.  The Movants submit that, in light of the nature of the relief requested, no other or further notice need be given.

**WHEREFORE**, the Movants respectfully request that this Court enter an order (i) enforcing the Plan, the Purchase Agreement, the Confirmation Order, the Adequate Protection Order and the Wind Down Order, (ii) compelling the Debtors to turn over to the Trust all Acquired Assets, including the proceeds of the sales of all FF&E at any Propco II store, the Utility Deposits, and any cash refund from the Debtors' insurance policies applicable to the pro rata share of premium paid by Propco II, and (iii) granting related relief that the Court deems just and proper.

Dated: December 17, 2018

*/s/Richard E. Hagerty*

Richard E. Hagerty (VA 47673)
TROUTMAN SANDERS LLP
401 9th Street, N.W., Suite 1000
Washington, District of Columbia. 20004
Telephone: (202) 274-1910
Facsimile: (703) 448-6520
Email:  richard.hagerty@troutman.com

- and -

Brian E. Greer (*pro hac vice*)
Stephen M. Wolpert (*pro hac vice*)
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone: (212) 698-3500
Facsimile: (212) 698-3599

*Attorneys for the Trust acting through*
*the Special Servicer and the Purchaser*

**<u>CERTIFICATION OF SERVICE</u>**

I hereby certify that on the 17th day of December 2018, I caused a copy of the foregoing pleading to be served by regular U.S. mail or email on the Core Parties and the 2002 List Parties as shown on Exhibit A, and all parties receiving notices in this case through the Court's ECF system.

 */s/ Richard E. Hagerty* 
Richard E. Hagerty

# EXHIBIT A

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO ADP | ADP | ATTN: SCOTT P. BROWN | 5800 WINDWARD PARKWAY | MAIL STOP A-425 | ALPHARETTA | GA | 30005 | | | | Scott.P.Brown@adp.com; david.m.smith@adp.com |
| COUNSEL TO CHARLES HUDSON TECHNOLOGY SOLUTIONS | AGIN LEGAL SERVICES, LLC | ATTN: WARREN E. AGIN | 50 MILK STREET | 16TH FLOOR | BOSTON | MA | 02109 | | 617-517-3203 | 617-517-3205 | agin@analyticlaw.com |
| COUNSEL TO STRATEGIC ASSET SERVICES, LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF, ABID QURESHI, BRAD M. KAHN | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com; aqureshi@akingump.com; bkahn@akingump.com |
| COUNSEL TO STRATEGIC ASSET SERVICES, LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ZACHARY N. ADORNO | 1333 NEW HAMPSHIRE AVENUE, N.W. | | WASHINGTON | DC | 20036 | | 202-887-4000 | 202-887-4288 | zadorno@akingump.com |
| COUNSEL TO WEINGARTEN REALTY INVESTORS, WEINGARTEN NOSTAT, INC., CLPF-TUKWILA, L.P. AND PAPPAS UNION CITY, L.P. | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP | ATTN: IVAN M. GOLD, ESQUIRE | THREE EMBARCADERO CENTER | 12TH FLOOR | SAN FRANCISCO | CA | 94111-4074 | | 415-837-1515 | 415-837-1516 | igold@allenmatkins.com |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE | ANDREWS KURTH KENYON, LLP | ATTN: JOSEPH W. BUONI | 600 TRAVIS | SUITE 4200 | HOUSTON | TX | 77002 | | 713-220-4200 | 713-220-4285 | josephbuoni@andrewskurth.com |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE | ANDREWS KURTH KENYON, LLP | ATTN: PAUL N. SILVERSTEIN, JEREMY B. RECKMEYER | 450 LEXINGTON AVENUE | 15TH FLOOR | NEW YORK | NY | 10017 | | 212-850-2800 | 212-850-2929 | paulsilverstein@andrewskurth.com; jeremyreckmeyer@andrewskurth.com |
| COUNSEL TO MAT NG AND JOHN ROBERT LEES, THE APPOINTED LIQUIDATORS OF MANLEY TOYS LIMITED, EXEL, INC. d/b/a DHL SUPPLY CHAIN (USA), AND HCL AMERICA, INC. | ARCHER & GREINER, PC | ATTN: JERROLD S. KULBACK, ESQUIRE, STEPHEN M. PACKMAN, ESQUIRE | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 3500 | PHILADELPHIA | PA | 19103 | | 215-246-3162; 215-246-3147 | 215-963-9999 | jkulback@archerlaw.com |
| COUNSEL TO MATTONE GROUP RACEWAY, LLC, JMM RACEWAY, LLC, GART ROOSEVELT ASSOCIATES LLC, LSC COMMUNICATIONS | ARENT FOX, LLP | ATTN: GEORGE P. ANGELICH, PHILLIP KHEZRI; ROBERT M. HIRSH, ESQ., ANDREW I. SILFEN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 | | 212-484-3900 | 212-484-3990 | George.Angelich@arentfox.com; Phillip.Khezri@arentfox.com; robert.hirsh@arentfox.com; andrew.silfen@arentfox.com |
| COUNSEL TO MATTONE GROUP RACEWAY, LLC, JMM RACEWAY, LLC, GART ROOSEVELT ASSOCIATES LLC, LSC COMMUNICATIONS | ARENT FOX, LLP | ATTN: JACKSON D. TOOF | 1717 K STREET, NW | | WASHINGTON | DC | 20006 | | 202-857-6000 | 202-857-6395 | Jackson.Toof@arentfox.com |
| COUNSEL TO IPSOS-INSIGHT, LLC, AND IPSOS AMERICA, INC. | ARMSTRONG TEASDALE LLP | ATTN: STEVEN N. COUSINS, JOHN G. WILLARD | 7700 FORSYTH BLVD. | SUITE 1800 | ST. LOUIS | MO | 63105 | | 314-621-5070 | 314-621-2239 | scousins@armstrongteasdale.com; JWillard@armstrongteasdale.com |
| COUNSEL TO STEERING COMMITTEE OF B-2 AND B-3 LENDERS | ARNOLD & PORTER KAYE SCHOLER, LLP | ATTN: MICHAEL D. MESSERSMITH, D. TYLER NURNBERG, SARAH GRYLL | 70 WEST MADISON STREET | SUITE 4200 | CHICAGO | IL | 60602 | | 312-583-2300 | 312-583-2360 | michael.messersmith@apks.com; tyler.nurnberg@apks.com; sarah.gryll@apks.com |
| COUNSEL TO STEERING COMMITTEE OF B-2 AND B-3 LENDERS | ARNOLD & PORTER KAYE SCHOLER, LLP | ATTN: ROSA J. EVERGREEN | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001-3743 | | 202-942-5000 | 202-942-5999 | rosa.evergreen@apks.com |
| COUNSEL TO SMITH INTEREST GENERAL PARTNERSHIP, LLP | AUSLEY MCMULLEN | ATTN: KEVIN A. FORSTHOEFEL | 123 S. CALHOUN STREET | | TALLAHASSEE | FL | 32301 | | 850-425-5323 | 850-222-7560 | bankruptcynotices@ausley.com |
| COUNSEL TO AMERICAN GREETINGS CORPORATION, PAPYRUS-RECYCLED GREEETINGS, INC. AND PLUS MARK, LLC, COUNSEL TO THE SINGING MACHINE COMPANY, INC. | BAKER & HOSTETLER LLP | ATTN: BENJAMIN J. IRWIN, ESQ., DONALD A. WORKMAN, ESQ. | 1050 CONNECTICUT AVENUE NW | SUITE 1100 | WASHINGTON | DC | 20036-5403 | | 202-861-1500 | 202-861-1783 | birwin@bakerlaw.com; dworkman@bakerlaw.com |
| COUNSEL TO AMERICAN GREETINGS CORPORATION, PAPYRUS-RECYCLED GREEETINGS, INC. AND PLUS MARK, LLC | BAKER & HOSTETLER LLP | ATTN: ERIC R. GOODMAN, ESQ | 127 PUBLIC SQUARE | KEY TOWER, SUITE 2000 | CLEVELAND | OH | 44114-1214 | | 216-621-0200 | 216-696-0740 | egoodman@bakerlaw.com |
| COUNSEL TO HART PACIFIC COMMONS LLC AND HART MIRACLE MARKETPLACE LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET NW | SUITE 900 | WASHINGTON | DC | 20001 | | 202-508-3441 | 202-220-2241 | dfolds@bakerdonelson.com |
| COUNSEL TO BRIXMOR PROPERTY GROUP, INC. | BALLARD SPAHR, LLP | ATTN: DAVID L. POLLACK, ESQUIRE, DUSTIN P. BRANCH, ESQUIRE, LESLIE C HEILMAN, ESQUIRE | 1735 MARKET STREET | 51ST FLOOR | PHILADELPHIA | PA | 19103-7599 | | 215-864-8325 | 215-864-9473 | pollack@ballardspahr.com; branchd@ballardspahr.com; summersm@ballardspahr.com; heilmanl@ballardspahr.com |
| COUNSEL TO LANDLORD CREDITORS THE MACERICH COMPANY, STARWOOD RETAIL PARTNERS LLC, ACADIA REALTY LIMITED PARTNERSHIP, CENTENNIAL REAL ESTATE COMPANY, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET & WEALTH MANAGEMENT, GATEWAY PINOLE VISTA, LLC, PBA II, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., AND VINTAGE REAL ESTATE, LLC | BALLARD SPAHR, LLP | ATTN: DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | | 424-204-4400 | 424-204-4350 | branchd@ballardspahr.com |
| COUNSEL TO MAGFORMERS, LLC | BALLARD SPAHR, LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801 | | 302-252-4465 | 302-252-4466 | heilmanl@ballardspahr.com; roglenl@ballardspahr.com |
| COUNSEL FOR PETCO ANIMAL SUPPLIES STORES, INC. | BALLON STOLL BADER & NADLER, P.C. | ATTN: VINCENT J. ROLDAN | 729 SEVENTH AVENUE - 17TH FLOOR | | NEW YORK | NY | 10019 | | 212-575-7900 | 212-764-5060 | vroldan@ballonstoll.com |
| ADMINISTRATIVE AGENT FOR THE SECURED TERM LOAN | BANK OF AMERICA, NA | ATTN: BEYSY RATTO | 40 BROAD STREET | | BOSTON | MA | 02109 | | | | |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | BANK OF AMERICA, NA | ATTN: CHRISTINE HUTCHINSON | 100 FEDERAL STREET | | BOSTON | MA | 02110 | | 617-434-2385 | 617-434-4131 | christine.hutchinson@baml.com |
| ADMINISTRATIVE AGENT FOR THE SECURED TERM LOAN | BANK OF AMERICA, NA | ATTN: KELLY T WEAVER | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28255 | | 980-387-5452 | 704-208-2871 | |
| CANADIAN ADMINISTRATIVE AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | BANK OF AMERICA, NA | ATTN: PRESIDENT OR GENERAL COUNSEL | 181 BAY STREET, 4TH FLOOR | | TORONTO | ON | M5J 2V8 | CANADA | | | |
| AGENT FOR THE PROPCO II MORTGAGE LOAN | BANK OF AMERICA, NA | ATTN: SERVICING MANAGER TELEPHONE | C/O CAPITAL MARKETS SERVICING GROUP | 900 WEST TRADE STREET, SUITE 650, MAIL CODE: NC1-026-06-01 | CHARLOTTE | NC | 28255 | | 866-531-0957 | 704-317-4501 | |
| INDENTURE TRUSTEE FOR THE DEBTORS' 7.375% SENIOR NOTES | BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET, FLOOR 21 WEST | | NEW YORK | NY | 10286 | | | | |
| INDENTURE TRUSTEE FOR THE DEBTORS' 8.75% UNSECURED NOTES | BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET, FLOOR 21 WEST | | NEW YORK | NY | 10286 | | | | |
| COUNSEL TO HOLYOKE MALL COMPANY, L.P., BLOOMFIELD HOLDINGS, LLC, KRG PORT ST. LUCIE LANDING, LLC, KRG EVANS MULLINS, LLC, KRG BELLE ISLE, LLC, KRG SOUTH ELGIN COMMONS LLC, KRG CEDAR HILLS PLAZA LP, KRGWHITE PLAINS CITY CENTER, LLC, WINSTON-SALEM (HANES) LLC, DOWNERS GROVE RETAIL DST, AND DG RETAIL LEASECO, L.L.C. | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | | 315-413-7115 | 315-703-7349 | knewman@barclaydamon.com |
| COUNSEL TO PLUM, PBC | BARNES & THORNBURG, LLP | ATTN: CONNIE LAHN | 225 SOUTH SIXTH STREET | SUITE 2800 | MINNEAPOLIS | MN | 55402 | | 612-333-2111 | 612-333-6798 | connie.lahn@btlaw.com |
| COUNSEL TO TRENDS INTERNATIONAL, LLC | BARNES & THORNBURG, LLP | ATTN: KEVIN G. COLLINS, ESQ. | 1000 N. WEST STREET | SUITE 1500 | WILMINGTON | DE | 19801 | | | | Kevin.Collins@btlaw.com |
| COUNSEL TO PLUM, PBC | BARNES & THORNBURG, LLP | ATTN: LISA STARKS | 888 S. HARRISON STREET | SUITE 600 | FORT WAYNE | IN | 46802 | | 260-423-9440 | 260-424-8316 | lisa.starks@btlaw.com |
| COUNSEL TO TRENDS INTERNATIONAL, LLC | BARNES & THORNBURG, LLP | ATTN: MICHAEL K. MCCRORY, ESQ. | 11 SOUTH MERIDIAN ST. | | INDIANAPOLIS | IN | 46204 | | 317-236-1313 | 317-231-7433 | Michael.mccrory@btlaw.com |
| COUNSEL TO NIPPON IMPORTS, LTD., D/B/A BLUEFIN DISTRIBUTION AND RETAIL OPPORTUNITY INVESTMENTS CORP. | BAYARD, PA | ATTN: EVAN T. MILLER, ESQ. | 600 N. KING STREET | SUITE 400 | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | emiller@bayardlaw.com |
| COUNSEL TO SOS SECURITY, LLC | BEAN, KINNEY & KORMAN, PC | ATTN: JAMES R. SCHROLL, ESQ., ANDREA CAMPBELL DAVISON, ESQ. | 2300 WILSON BLVD. | 7TH FLOOR | ARLINGTON | VA | 22201 | | 703-525-4000 | 703-525-2207 | jschroll@beankinney.com adavison@beankinney.com |
| COUNSEL TO HORIZON GROUP USA INC. | BECKER LLC | ATTN: J. ALEX KRESS ESQ. | EISENHOWER PLAZA II, SUITE 1500 | 354 EISENHOWER PARKWAY | LIVINGSTON | NJ | 07039 | | 973-422-1100 | 973-422-9122 | akress@becker.legal |
| COUNSEL TO DBK CONCEPTS, INC. | BERGER SINGERMAN, LLP | ATTN: PAUL STEVEN SINGERMAN, ESQUIRE, ISAAC M. MARCHUSHAMER, ESQUIRE | 1450 BRICKELL AVENUE | SUITE 1900 | MIAMI | FL | 33131-3453 | | 305-755-9500 | 305-714-4340 | Singerman@bergersingerman.com IMarcushamer@bergersingerman.com |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK | 707 GRANT STREET | SUITE 2200 | PITTSBURGH | PA | 15219 | | 412-456-8112 | 412-456-8120 | kebeck@bernsteinlaw.com |
| COUNSEL TO THE PEGGS COMPANY, INC. | BEST BEST & KRIEGER LLP | ATTN: CATHY TA, ESQ. | 300 SOUTH GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90071 | | 213-617-8100 | 213-617-7480 | cathy.ta@bbklaw.com |
| COUNSEL TO THE IRVINE COMPANY, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | 13215 E. PENN ST. | SUITE 510 | WHITTIER | CA | 90602 | | 562-698-9771 | 562-309-8063 | ernie.park@bewleylaw.com |
| COUNSEL TO UNITED PARCEL SERVICE, INC. | BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, KENNETH T. LAW | 633 MENLO AVE | SUITE 100 | MENLO PARK | CA | 94025 | | 650-857-9500 | 650-494-2738 | Klaw@bbslaw.com |
| COUNSEL TO TERRACOMMERCIAL MANAGEMENT CORPORATION | BINDER & MALTER, LLP | ATTN: MICHAEL W. MALTER | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 | | 408-295-1700 | 408-295-1531 | michael@bindermalter.com |
| COUNSEL TO EXPORT DEVELOPMENT CANADA | BLAKELEY LLP | ATTN: SCOTT E. BLAKELEY, ESQ. | 18500 VON KARMAN AVENUE | SUITE 530 | IRVINE | CA | 92612 | | 949-260-0611 | 949-260-0613 | seb@blakeleyllp.com |
| COUNSEL TO FELD ENTERTAINMENT, INC. | BLANKINGSHIP & KEITH, P.C. | ATTN: WILLIAM H. CASTERLINE, JR., ESQ., JAMES R. MEIZANIS, ESQ. | 4020 UNIVERSITY DRIVE | SUITE 300 | FAIRFAX | VA | 22030 | | 703-691-1235 | 703-691-3913 | wcasterlinejr@bklawva.com jmeizanis@bklawva.com |
| BOWMAN AND BROOKE LLP | BOWMAN AND BROOKE LLP | ATTN: NATHAN A. COLARUSSO, ESQ. | 901 EAST BYRD STREET | SUITE 1650 | RICHMOND | VA | 23219 | | 804-649-8200 | 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 | Nathan.colarusso@bowmanandbrooke.com |
| AGENT FOR THE GIRAFFE JOINT MEZZANINE LOAN | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: PATRICK CRISCILLO, CHIEF FINANCIAL OFFICER | 399 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10022 | | | | |
| COUNSEL TO HM UP DEVELOPMENT ALAFAYA TRAILS, LLC | BROAD AND CASSEL, LLP | ATTN: GARY M. FREEDMAN | 2 S. BISCAYNE BLVD. | 21ST FLOOR | MIAMI | FL | 33131 | | 305-373-9449 | 305-373-9443 | gfreedman@broadandcassel.com |
| COUNSEL TO ICAHN ENTERPRISES HOLDINGS L.P. | BROWN RUDNICK LLP | ATTN: ANDREW P. STREHLE, ESQ. | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | | 617-856-8200 | 617-856-8201 | astrehle@brownrudnick.com |
| COUNSEL TO SKYROCKET | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: PAMELA K. WEBSTER, ESQ. | 1000 WILSHIRE BLVD. | SUITE 1500 | LOS ANGELES | CA | 90017 | | 213-891-5030 | | pwebster@buchalter.com |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO VECTOR SECURITY, INC. | BUCHANAN INGERSOLL & ROONEY, PC | ATTN: JOSHUA D. HEADLEY | 1700 K STREET, NW | STE. 300 | WASHINGTON | DC | 20006-3807 | | 202-452-6055 | 202-452-7989 | |
| COUNSEL TO MANANA-CDIT, LLC, A DELAWARE LIMITED LIABILITY COMPANY | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR. | 50 NORTH LAURA STREET | SUITE 3000 | JACKSONVILLE | FL | 32202 | | 904-724-7203 | 904-232-7201 | esummers@burr.com |
| INTERESTED PARTY | CAHILL GORDAN & REINDEL, LLP | ATTN: RICHARD A. STIEGLITZ JR., PARTNER | 80 PINE STREET | | NEW YORK | NY | 10005 | | 212-701-3393 | 212-378-2452 | rstieglitz@cahill.com |
| COUNSEL TO PLUM ORGANICS | CAMPBELL SOUP COMPANY | ATTN: JIM GUYON, SENIOR PARALEGAL | ONE CAMPBELL PLACE | | CAMDEN | NJ | 08103 | | | | jim_guyon@campbellsoup.com |
| COUNSEL TO GIRAFFE HOLDINGS, LLC, GIRAFFE JUNIOR HOLDINGS, LLC AND TOYS "R" US PROPERTY COMPANY II, LLC | CANFIELD, WELLS & KRUCK, LLP | ATTN: HUNTER R. WELLS, ESQUIRE, ROBERT A. CANFIELD, ESQUIRE | 4124 E. PARHAM ROAD | | HENRICO | VA | 23228 | | 804-673-6600 | 804-673-6604 | hunter@cwkllp.com bob@cwkllp.com |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | ATTN: THERESA C. HARRELSON | PO BOX 8324 | | SAVANNAH | GA | 31412-8324 | | 912-652-7109 | 912-652-7101 | |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | ATTN: THERESA C. HARRELSON | POST OFFICE BOX 8324 | | SAVANNAH | GA | 31412-8324 | | 912-652-7109 | 912-652-7101 | |
| COUNSEL TO BRIXMOR PROPERTY GROUP, INC., WASHINGTON PRIME GROUP , PALM BEACH HOLDINGS, LLC, NED ALTOONA, LLC, RUNNING HILL SP, LLC, KIMCO REALTY CORPORATION, AND WEINGARTEN REALTY INVESTORS, WEINGARTEN NOSTAT, INC., CLPF-TUKWILA, L.P., PAPPAS UNION CITY, L.P., VASWANI INC., IRC TURFWAY COMMONS, L.L.C., IRC STONE CREEK, L.L.C., VERTICAL INDUSTRIAL PARK ASSOCIATES, RADIO ROAD TOYS, LLC, SITE C LLC, THE SECTION 14 DEVELOPMENT COMPANY, TO DIGGIN ACTIVE, INC., MAKE IT REAL LLC, TOMY INTERNATIONAL, INC. AND ITS SUBSIDIARIES AND AFFILIATES, VIVID IMAGINATIONS (FAR EAST) LTD., DBK CONCEPTS, INC., CANAL TOYS USA LTD., DSF MOTEL, INC., RAVENSBURGER NORTH AMERICA, INC., AND THINKFUN, INC., JDK TOWNLINE, LLC, TMT POINT PLAZA, INC., OVERLOOK TOWNLINE, LLC, COLLIERS INTERNATIONAL MANAGEMENT, SMITH INTEREST GENERAL PARTNERSHIP, LLP and FOURTH QUARTER PROPERTIES, VII, THE CHESTERFIELD DEVELOPMENT, L.L.C., THORLEY INDUSTIERS LLC D/B/A 4MOMS, RTP COMM WA LLC, AND ESTES EXPRESS LINES | CHRISTIAN & BARTON, LLP | ATTN: AUGUSTUS C. EPPS, JR., ESQUIRE, MICHAEL D. MUELLER, ESQUIRE, JENNIFER M. MCLEMORE, ESQUIRE | 909 EAST MAIN STREET | SUITE 1200 | RICHMOND | VA | 23219-3095 | | 804-697-4100 | 804-697-6112 | aepps@cblaw.com jmclemore@cblaw.com mmueller@cblaw.com |
| CKR LAW, LLP | CKR LAW, LLP | ATTN: EDWARD SCHNITZER | 1330 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10019 | | 212-259-7307 | | eschnitzer@ckrlaw.com |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, A&W ACQUISITION, LLC, AND BURBANK REALTY COMPANY, LLC | CLARK HILL PLC | ATTN: DAVID M. BLAU, ESQ | 151 S. OLD WOODWARD AVE. | STE 200 | BIRMINGHAM | MI | 48009 | | 248-988-1817 | 248-988-2336 | dblau@clarkhill.com |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, A&W ACQUISITION, LLC, AND BURBANK REALTY COMPANY, LLC | CLARK HILL PLC | ATTN: JEFFREY N. ROTHLEDER, ESQ | 1001 PENNSYLVANIA AVE. NW | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | | 202-640-6669 | 202-640-6688 | jrothleder@clarkhill.com |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: G. DAVID DEAN | 300 EAST LOMBARD STREET | SUITE 1450 | BALTIMORE | MD | 21202 | | 410-230-0660 | 410-230-0667 | ddean@coleschotz.com |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: MICHAEL D. WARNER | 301 COMMERCE STREET | SUITE 1700 | FORT WORTH | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@coleschotz.com |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: WARREN A. USATINE | 25 MAIN STREET | COURT PLAZA NORTH | HACKENSACK | NJ | 07601 | | 201-489-3000 | 201-489-1536 | wusatine@coleschotz.com |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRU, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF LABOR AND INDUSTRY | ATTN: DEB SECREST | COLLECTIONS SUPPORT UNIT | 651 BOAS STREET, ROOM 702 | HARRISBURG | PA | 17121 | | 717-787-7627 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us |
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | SAN JUAN | PR | 00902-0192 | | | | |
| COUNSEL TO IRC TURFWAY COMMONS, LLC AND IRC STONE CREEK, LLC | CONNOLLY GALLAGHER, LLP | ATTN: KAREN C. BIFFERATO, ESQUIRE, KELLY M. CONLAN, ESQUIRE | THE BRANDYWINE BUILDING | 1000 N. WEST STREET, SUITE 1400 | WILMINGTON | DE | 19801 | | 302-757-7300 | 302-757-7299 | kbifferato@connollygallagher.com kconlan@connollygallagher.com |
| COUNSEL TO SPHERO, INC. | COOLEY, LLP | ATTN: DOUGLAS P. LOBEL | ONE FREEDOM SQUARE, RESTON TOWN CENTER | 11951 FREEDOM DRIVE | RESTON | VA | 20190 | | 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 | 703-456-8100 | dlobel@cooley.com |
| COUNSEL TO SPHERO, INC. | COOLEY, LLP | ATTN: ROBERT L. EISENBACH III | 101 CALIFORNIA STREET | 5TH FLOOR | SAN FRANCISCO | CA | 94111 | | 415-693-2000 | 415-693-2222 | reisenbach@cooley.com |
| COUNSEL TO COUNTY OF LOUDOUN, VIRGINIA | COUNTY OF LOUDOUN VIRGINIA | ATTN: STEVEN F. JACKSON, BELKYS ESCOBAR | ONE HARRISON STREET, SE, 5TH FLOOR | PO BOX 7000 | LEESBURG | VA | 20177-7000 | | 703-777-0549; 571-258-3119 | 703-771-5025 | steve.jackson@loudoun.gov belkys.escobar@loudoun.gov |
| COUNSEL TO HAPAG LLOYD (AMERICA) LLC | COZEN O'CONNOR | ATTN: SIMON E. FRASER, ESQ. | 1201 N. MARKET STREET | SUITE 1001 | WILMINGTON | DE | 19801 | | 302-295-2000 | 302-295-2013 | sfraser@cozen.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PROPOSED COUNSEL TO DEBTOR WAYNE REAL ESTATE PARENT COMPANY, LLC | CROWLEY LIBERATORE RYAN & BROGAN, PC | ATTN: KAREN M. CROWLEY | 150 BOUSH STREET | SUITE 300 | NORFOLK | VA | 23510 | | 757-333-4502 | 757-333-4514 | kcrowley@clrbfirm.com |
| COUNSEL TO FUNG RETAILING LIMITED | DAVIS POLK & WARDWELL LLP | ATTN: DONALD S. BERNSTEIN, BENJAMIN S. KAMINETZKY, TIMOTHY GRAULICH | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | 212-450-4000 | 212-701-5800 | donald.bernstein@davispolk.com; benjamin.kaminetzky@davispolk.com; timothy.graulich@davispolk.com |
| COUNSEL TO DIP ABL AGENT; JPMORGAN CHASE BANK, NA IN ITS CAPACITY AS ADMINISTRATIVE AND COLLATERAL AGENT, LEAD ARRANGER, AND LENDER UNDER THE DEBTORS' PROPOSED ABL/FILO DIP FACILITY | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, KENNETH STEINBERG, BRIAN M. RESNICK, ELI J. VONNEGUT, VEERLE ROOVERS, STEPHEN PIRAINO | 450 LEXINGTON AVE. | | NEW YORK | NY | 11017 | | 212-450-4000; 212-450-4000 | 212-701-5800; 212-607-7973 | tru.routing@davispolk.com; stephen.piraino@davispolk.com; veerle.roovers@davispolk.com |
| COUNSEL TO SYNCHRONY BANK ("SYNCHRONY") | DAVIS WRIGHT TREMAINE LLP | ATTN: PARTICK J. CURRAN JR. | 1919 PENNSYLVANIA AVE., NW | SUITE 800 | WASHINGTON | DC | 20006 | | 202-973-4200 | 202-973-4499 | patcurran@dwt.com |
| COUNSEL TO SYNCHRONY BANK | DAVIS WRIGHT TREMAINE, LLP | ATTN: HUGH MCCULLOUGH | 1201 THIRD AVENUE | SUITE 2200 | SEATTLE | WA | 91801-3045 | | 206-622-3150 | 206-757-7700 | hughmccullough@dwt.com |
| NOTE ISSUER FOR THE UK REAL ESTATE CREDIT FACILITY | DEBUSSY DTC PLC | THE DIRECTORS | 4TH FLOOR | 40 DUKES PLACE | LONDON | | EC3A 7NH | UNITED KINGDOM | | | |
| COUNSEL TO TRU TRUST 2016-TOYS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-TOYS, COUNSEL TO THE AGENT FOR THE PROPCO II MORTGAGE LOAN | DECHERT, LLP | ATTN: ALLAN S. BRILLIANT, BRIAN E. GREER, STEPHEN M. WOLPERT | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | 212-698-3500 | 212-698-3599 | allan.brilliant@dechert.com; brian.greer@dechert.com; stephen.wolpert@dechert.com |
| COUNSEL TO VERSANT FUNDING, LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | ATTN: JONATHAN S. PASTERNAK | ONE NORTH LEXINGTON AVENUE | 11TH FLOOR | WHITE PLAINS | NY | 10601 | | 914-681-0200 | 914-684-0288 | JSP@DDW-law.com |
| ADMINISTRATIVE AGENT FOR THE PREPETITION EUROPEAN AND AUSTRALIAN ASSET-BASED REVOLVING CREDIT FACILITY ("EURO ABL") | DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: DUSAN LAZAROV | 60 WALL STREET | | NEW YORK | NY | 10005 | | 212-250-0211 | 212-797-5695 | dusan.lazarov@db.com |
| CO-COUNSEL TO HUFFY CORPORATION | DINSMORE & SHOHL LLP | ATTN: KIM MARTIN LEWIS, ESQ. | 255 E. 5TH STREET | SUITE 1900 | CINCINNATI | OH | 45202 | | 513-977-8259 | 513-977-8141 | kim.lewis@dinsmore.com |
| COUNSEL TO RIDGEPORT LIMITED PARTNERSHIP, A PARTY TO A RECIPROCAL EASEMENT AND OPERATION AGREEMENT WITH TOYS "R" US – DELAWARE, INC., HIS JUVENILES, INC., AND CPT CREEKSIDE TOWN CENTER, LLC | DLA PIPER, LLP (US) | ATTN: JENNIFER M. KAPPEL, ESQUIRE | ONE FOUNTAIN SQUARE | 11911 FREEDOM DRIVE, SUITE 300 | RESTON | VA | 20190 | | 703-773-4266 | 703-773-5266 | jennifer.kappel@dlapiper.com |
| COUNSEL TO TOWNSHIP OF WAYNE, NEW JERSEY AND TOWNSHIP OF MOUNT OLIVE, NEW JERSEY | DORSEY & SEMRAU, LLC | ATTN: FRED C. SEMRAU, ESQ. | 714 MAIN STREET | PO BOX 228 | BOOTON | NJ | 07005 | | 973-334-1900 | 973-334-3408 | |
| COUNSEL TO USM, INC. | DRINKER BIDDLE & REATH, LLP | ATTN: ANDREW J. FLAME, ESQ. | ONE LOGAN SQUARE | STE. 2000 | PHILADELPHIA | PA | 19103-6996 | | 215-988-2700 | 215-988-2757 | andrew.flame@dbr.com |
| COUNSEL TO USM, INC. | DRINKER BIDDLE & REATH, LLP | ATTN: MARK H. M. SOSNOWSKI | 1500 K STREET, NW | STE. 1100 | WASHINGTON | DC | 20005 | | 202-842-8800 | 202-842-8465 | mark.sosnowsky@dbr.com |
| COUNSEL TO RADIAL, INC. | DUANE MORRIS, LLP | ATTN: LAWRENCE J. KOTLER, ESQUIRE | 30 SOUTH 17TH STREET | | PHILADELPHIA | PA | 19103-4196 | | 215-979-1514 | 215-689-2746 | LJKotler@duanemorris.com |
| COUNSEL TO RADIAL, INC. and MEGATOYS, LLC | DUANE MORRIS, LLP | ATTN: R. TIMOTHY BRYAN, DENYSE SABAGH | 505 9TH STREET, N.W. | SUITE 1000 | WASHINGTON | DC | 20004-2166 | | 202-776-5235; 202-776-7800 | 410-510-1946; 202-776-7801 | TBryan@duanemorris.com; DSabagh@duanemorris.com |
| COUNSEL TO THAMES & KOSMOS, LLC | DUFFY & SWEENEY, LTD | ATTN: PATRICK A. GUIDA | 1800 FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 | | 401-455-0700 | 401-455-0701 | pguida@duffysweeney.com |
| COUNSEL TO NESTLE USA, INC. | DURRETTECRUMP PLC | C/O KEVIN J. FUNK | 1111 EAST MAIN STREET, 16TH FLOOR | | RICHMOND | VA | 23219 | | 804-775-6900 | 804-775-6911 | kfunk@durrettecrump.com |
| COUNSEL TO CYRUS CAPITAL PARTNERS, L.P. | ECKERT SEAMANS CHERIN & MELLOTT, LLC | ATTN: WILLIAM D. LEDOUX, JEFFREY P. BRUNDAGE | 919 EAST MAIN ST | SUITE 1300 | RICHMOND | VA | 23219 | | 804-788-7740 | 804-698-2950 | wledoux@eckertseamans.com; jbrundage@eckertseamans.com |
| CASH MANAGER FOR THE UK REAL ESTATE CREDIT FACILITY | ELAVON FINANCIAL SERVICES LIMITED, UK BRANCH | STRUCTURED FINANCE RELATIONSHIP MANAGEMENT | 5TH FLOOR, 125 OLD BROAD STREET | | LONDON | | EC2N 1AR | UNITED KINGDOM | | | |
| COUNSEL TO ELAVON INC. | ELAVON INC. | ATTN: LISA SIMS, MANAGER COLLECTIONS DEPARTMENT | | 7300 CHAPMAN HIGHWAY | KNOXVILLE | TN | 37920 | | 865-403-8884 | 865-403-7600 | |
| COUNSEL TO ESTES EXPRESS LINES | ELLIOTT GREENLEAF, P.C. | ATTN: RAFAEL X. ZAHRALDDIN, ESQUIRE, JONATHAN M. STEMERMAN, ESQUIRE | 1105 N. MARKET STREET | SUITE 1700 | WILMINGTON | DE | 19801 | | 302-384-9400 | 302-384-9399 | rxza@elliottgreenleaf.com; jms@elliottgreenleaf.com |
| COUNSEL TO THE BANK OF NEW YORK MELLON ("BNY MELLON") | EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ, THOMAS A. PITTA, ESQ | 120 BROADWAY | 32ND FLOOR | NEW YORK | NY | 10271 | | 212-238-3000 | 212-238-3100 | ezujkowski@emmetmarvin.com; tpitta@emmetmarvin.com |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | PHILADELPHIA | PA | 19103-2029 | | 215-814-5000 | 215-814-5103 | |
| COUNSEL TO MAYBORN GROUP LIMITED | EVERSHEDS SUTHERLAND (US), LLP | ATTN: MARK SHERRILL | 1001 FANNIN STREET | SUITE 3700 | HOUSTON | TX | 77002 | | 713-470-6100 | 713-654-1301 | marksherrill@eversheds-sutherland.com |
| COUNSEL TO RTP COMM WAY, LLC | FARELLA BRAUN & MARTEL, LLP | ATTN: GARY M. KAPLAN, ESQ. | 235 MONTGOMERY STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94104 | | 415-954-4400 | 415-954-4480 | gkaplan@fbm.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO XPO LOGISTICS, LLC, XPO LAST MILE, INC., XPO INTERMODAL SOLUTIONS, INC., XPO DRAYAGE, INC., | FISHERBROYLES, LLP | ATTN: DEBORAH L. FLETCHER, ESQ. | 6000 FAIRVIEW ROAD | SUITE 1200 | CHARLOTTE | NC | 28210 | | 704-442-7263; 704-906-2755 | 704-731-0694 | deborah.fletcher@fisherbroyles.com |
| COUNSEL FOR THE CITY OF LAREDO | FLORES, FLORES & CANALES, PLLC | ATTN: CHRISTINA FLORES | 5517 MCPHERSON | STE. 14 | LAREDO | TX | 78041 | | 956-728-7474 | 956-728-7406 | ffccpllc14@gmail.com |
| COUNSEL TO KIDS II, INC., KIDS II CANADA CO., KIDS II AUSTRALIA, PTY LIMITED, KIDS II EUROPE, BV, KIDS II JAPAN KK, KIDS II UK, LIMITED, THE STEP2 HOLDING COMPANY, LLC, THE STEP2 COMPANY, LLC, STEP2 DIRECT, STEP2 DISCOVERY, BACKYARD DISCOVERY | FOLEY & LARDNER LLP | ATTN: ERIKA L. MORABIO, BRITTANY J. NELSON | 3000 K STREET NW | SUITE 600 | WASHINGTON | DC | 20007-5109 | | 202-672-5300 | 202-672-5399 | bnelson@foley.com<br>emorabio@foley.com |
| COUNSEL TO SITE C LLC AND THE SECTION 14 DEVELOPMENT COMPANY | FOSTER GRAHAM MILSTEIN & CALISHER, LLP | ATTN: DAVID J. DANSKY | 360 SOUTH GARFIELD STREET | SUITE 600 | DENVER | CO | 80209 | | 303-333-9810 | 303-333-9786 | ddansky@fostergraham.com |
| COUNSEL TO JUST PLAY, LLC | FOX ROTHSCHILD LLP | ATTN: JOSHUA T. KLEIN, ESQUIRE | 2000 MARKET STREET | 20TH FLOOR | PHILADELPHIA | PA | 19103-3222 | | 215-299-2000 | 215-299-2150 | jklein@foxrothschild.com |
| COUNSEL TO DUNKIN' DONUTS FRANCHISING LLC AND BASKIN-ROBBINS FRANCHISING LLC | FOX ROTHSCHILD LLP | ATTN: MARTHA B. CHOVANES, ESQUIRE | 2000 MARKET STREET | 20TH FLOOR | PHILADELPHIA | PA | 19103-3222 | | 215-299-2000 | 215-299-2150 | mchovanes@foxrothschild.com |
| COUNSEL TO JUST PLAY, LLC | FOX ROTHSCHILD LLP | ATTN: PAUL J. LABOV, ESQUIRE | 101 PARK AVENUE | SUITE 1700 | NEW YORK | NY | 10178 | | 212-878-7900 | 212-692-0940 | plabov@foxrothschild.com |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | FOX SWIBEL LEVIN & CARROLL, LLP | ATTN: MARGARET M. ANDERSON | 200 W. MADISON STREET | SUITE 3000 | CHICAGO | IL | 60606 | | 312-224-1200 | 312-224-1201 | panderson@foxswibel.com |
| COUNSEL TO PEPSI BEVERAGES COMPANY, BONNIE MANAGEMENT CORP. AS MANAGER FOR BRICKTOWN LLC. | FRANKGECKER LLP | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN | 325 NORTH LASALLE STREET | SUITE 625 | CHICAGO | IL | 60654 | | 312-276-1400 | 312-276-0035 | jfrank@fglllp.com<br>jkleinman@fglllp.com |
| COUNSEL TO WASHINGTON PRIME GROUP | FROST BROWN TODD, LLC | ATTN: RONALD E. GOLD, A.J. WEBB | GREAT AMERICAN TOWER | 301 EAST FOURTH STREET, SUITE 3300 | CINCINNATI | OH | 45202 | | 513-651-6800 | 513-651-6981 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| COUNSEL TO GALLERIA ALPHA PLAZA, LTD. | GALLERIA ALPHA PLAZA, LTD. | ATTN: ROBERT K. NASH | 2001 PRESTON ROAD | | PLANO | TX | 75093 | | 972-931-1188 | 972-931-8332 | rnash@dalsanprop.com |
| COUNSEL TO GGP LIMITED PARTNERSHIP, AS DIRECT AND INDIRECT OWNER AND/OR MANAGING AGENT, AS LANDLORD | GGP LIMITED PARTNERSHIP, AS AGENT | ATTN: KRISTEN N. PATE | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | | 312-960-2940 | 312-442-6374 | ggpbk@ggp.com |
| COUNSEL TO AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. | GIBBONS, PC | ATTN: NATASHA M. SONGONUGA | 300 DELAWARE AVENUE | SUITE 1015 | WILMINGTON | DE | 19801-1671 | | 302-518-6324 | 302-429-6294 | nsongonuga@gibbonslaw.com |
| COUNSEL TO RIVERROAD WASTE SOLUTIONS INC. | GIORDANO, HALLERAN & CIESLA, PC | ATTN: DONALD F. CAMPBELL, ESQ., GEOFFREY E. LYNOTT | 125 HALF MILE ROAD | SUITE 300 | RED BANK | NJ | 07701 | | 732-741-3900 | 732-224-6599 | dcampbell@ghclaw.com |
| COUNSEL TO R&A SPARKS, LP AND R&S SPRINGFIELD INVESTMENTS, INC. | GLASSER AND GLASSER, P.L.C. | ATTN: MELISSA W. WATSON GOODE, ROBYN D. PEPIN, KELLY RAE GRING | CROWN CENTER, SUITE 600 | 580 EAST MAIN STREET | NORFOLK | VA | 23510 | | 757-625-6787 | 757-625-5959 | mgoode@glasserlaw.com<br>rpepin@glasserlaw.com<br>kgring@glasserlaw.com |
| COUNSEL TO MARICELA HERANDEZ | GOLDBERG & DOHAN | ATTN: ABRAM I. BOHRER, ESQ. | 5 COLUMBUS CIRCLE | SUITE 1501 | NEW YORK | NY | 10019 | | 212-406-4232 x1041 | 212-202-4440 | abohrer@goldbergdohan.com |
| COUNSEL TO MJ HOLDINGS, LLC | GOLDMAN & VAN BEEK, PC | ATTN: JOHN P. VAN BEEK, HOLLY A. CURRIER | 510 KING STREET | SUITE 416 | ALEXANDRIA | VA | 22314 | | 703-684-3260 | 703-548-4742 | jvanbeek@goldmanvanbeek.com<br>hcurrier@goldmanvanbeek.com |
| ADMINISTRATIVE AGENT FOR THE SENIOR UNSECURED TERM LOAN FACILITY | GOLDMAN SACHS LENDING PARTNERS, LLC | ATTN: JERRY SMAY | 200 WEST STREET | | NEW YORK | NY | 10282 | | 972-368-2579 | 212-357-4597 | |
| LENDER,  PROPCO II MORTGAGE LOAN | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: J. THEODORE BORTER AND RENE THERIAULT | GENERAL COUNSEL | 200 WEST STREET | NEW YORK | NY | 10282 | | | | |
| COUNSEL TO KIDS PREFERRED, LLC | GOLENBOCK EISEMAN ASSOR BELL & PESKOE, LLP | ATTN: MARC D. ROSENBERG | 711 THIRD AVENUE | | NEW YORK | NY | 10017 | | 212-907-7300 | 212-754-0330 | mrosenberg@golenbock.com |

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | GOODMANS, LLP | ATTN: BRIAN EMPEY, CHRIS ARMSTRONG, MELANEY J. WAGNER | BAY ADELAIDE CENTRE | 333 BAY STREET, SUITE 3400 | TORONTO | ON | M5H 2S7 | CANADA | 416-979-2211 | 416-979-1234 | bempey@goodmans.ca carmstrong@goodmans.ca mwagner@goodmans.ca |
| COUNSEL TO BELLINGHAM NORTH MAIN STREET II, LLC, ROUTE 146 MILLBURY, LLC, GATEWAY-DC PROPERTIES, INC., OCW RETAIL-DEDHAM, LLC AND OWRF BAYBROOK, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, DOUGLAS B. ROSNER | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | | 617-482-1776 | | vmoody@goulstonstorrs.com drosner@goulstonstorrs.com |
| COUNSEL TO JACQUELINE SHEPHERD | GOYETTE & ASSOCIATES, INC. | ATTN: VIRGINA MARTUCCI | 2366 GOLD MEADOW WAY | SUITE 200 | GOLD RIVER | CA | 95670 | | 916-851-1900; 888-993-1600 | 916-951-1995 | info@goyette-assoc.com |
| COUNSEL TO WILLIAMS PARKWAY, LLC | GREENBAUM, ROWE, SMITH & DAVIS , LLP | ATTN: NANCY ISAACSON, ESQ. | 75 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 | | 973-577-1930 | 973-577-1931 | nisaacson@greenbaumlaw.com |
| COUNSEL TO DISCOVERY COMMUNICATIONS, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER | 1900 AVENUE OF THE STARS | 21ST FL. | LOS ANGELES | CA | 90067 | | 310-553-3610 | 310-553-0687 | jkrieger@greenbergglusker.com |
| COUNSEL TO FAY ESTATES | GREENBERG TRAURIG, LLP | ATTN: HEATH B. KUSHNICK | 200 PARK AVENUE | | NEW YORK | NY | 10166 | | 212-801-9200 | 212-801-6400 | kushnickh@gtlaw.com |
| COUNSEL TO GB RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN | 77 WEST WACKER DRIVE | SUITE 3100 | CHICAGO | IL | 60601 | | 312-456-8400 | 312-456-8435 | petermann@gtlaw.com |
| COUNSEL TO FAY ESTATES | GREENBERG TRAURIG, LLP | ATTN: THOMAS J. MCKEE, JR. | 1750 TYSONS BOULEVARD, SUITE 1000 | | MCLEAN | VA | 22102 | | 703-749-1300 | 703-749-1301 | mckeet@gtlaw.com |
| COUNSEL FOR GB RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | GREENBERG TRAURIG, LLP | ATTN: THOMAS J. MCKEE, JR., ESQ. | 1750 TYSONS BOULEVARD, SUITE 1000 | | MCLEAN | VA | 22102 | | 703-749-1300 | 703-749-1301 | mckeet@gtlaw.com |
| COUNSEL TO MONROE STREET COMMERCIAL REALTY, LLC F/K/A NORTH WATERFRONT-OHIO,LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, PC | ATTN: LARRY G. BALL | 100 NORTH BROADWAY | SUITE 2900 | OKLAHOMA CITY | OK | 73102-8805 | | 405-553-2828 | 405-553-2855 | lball@hallestill.com |
| COUNSEL TO BAIN CAPITAL (TRU) VIII, L.P., BAIN CAPITAL (TRU) VIII-E, L.P., BAIN CAPITAL (TRU) VIII COINVESTMENT, L.P., BAIN CAPITAL INTEGRAL INVESTORS, LLC, BCIP TCV, LLC, TOYBOX HOLDINGS LLC, AND VORNADO TRUCK LLC | HARMAN, CLAYTOR, CORRIGAN & WELLMAN | ATTN: JOHN R. OWEN, MELISSA Y. YORK, SAEMI MURPHY | P.O. BOX 70280 | | RICHMOND | VA | 23255 | | 804-747-5200 | 804-747-6085 | jowen@hccw.com myork@hccw.com smurphy@hccw.com |
| COUNSEL TO DUKE ENERGY CAROLINAS, LLC; DUKE ENERGY INDIANA, LLC; DUKE ENERGY OHIO, LLC; DUKE ENERGY KENTUCKY, LLC; DUKE ENERGY FLORIDA, LLC; AND PIEDMONT NATURAL GAS COMPANY | HAYNSWORTH SINKLER BOYD, PA | ATTN: MARY M. CASKEY, ESQ. | 1201 MAIN STREET | 22ND FLOOR | COLUMBIA | SC | 29201 | | 803-779-3080 | 803-765-1243 | mcaskey@hsblawfirm.com |
| COUNSEL TO PAGE FIELD COMMONS LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. | 28 STATE STREET | | BOSTON | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@haslaw.com |
| COUNSEL TO LEGO SYSTEMS, INC. AND ZURICH AMERICAN INSURACE COMPANY, MCFARLAND INVESTMENT PARTNERS, LLC; CLAIRE'S INC. | HIRSCHLER FLEISCHER , PC | ATTN: ROBERT S. WESTERMANN, ESQ. | THE EDGEWORTH BUILDING | 2100 EAST CARY STREET, PO BOX 500 | RICHMOND | VA | 23218-0500 | | 804-771-5610 | 804-644-0957 | rwestermann@hf-law.com |
| COUNSEL TO FUNKO, INC. | HOGAN LOVELLS US LLP | ATTN: CHRISTOPHER T. PICKENS | 7930 JONES BRANCH DRIVE | NINTH FLOOR | MCLEAN | VA | 22102 | | 703-610-6100 | 703-610-6200 | christopher.pickens@hoganlovells.com |
| COUNSEL TO MATTEL, INC. | HOGAN LOVELLS US LLP | ATTN: RICHARD WYNNE, ERIN BRADY | 1999 AVENUE OF THE STARS | SUITE 1400 | LOS ANGELES | CA | 90067 | | 310-785-4600 | 310-785-4601 | richard.wynne@hoganlovells.com erin.brady@hoganlovells.com |
| COUNSEL TO FRINGE AREA (PLA), INC. and FRINGE AREA (PLA) II, INC. | HOLLAND & KNIGHT LLP | ATTN: JOSE A. CASAL, ESQ., JOAQUIN J. ALEMANY, ESQ. | 701 BRICKELL AVENUE | SUITE 3300 | MIAMI | FL | 33131 | | 305-374-8500 | 305-789-7799 | jose.casal@hklaw.com joaquin.alemany@hklaw.com |
| COUNSEL TO QKC MAUI OWNER, LLC | HONIGMAN MILLER SCHWARTZ AND COHN, LLP | ATTN: LAWRENCE A. LICHTMAN | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETRIOT | MI | 48226 | | 313-465-7590 | 313-465-7591 | llichtman@honigman.com |
| COUNSEL TO SHENANDOAH VALLEY ELECTRIC COOPERATIVE | HOOVER PENROD, PLC | ATTN: DALE A. DAVENPORT, HANNAH W. HUTMAN | 342 SOUTH MAIN STREET | | HARRISONBURG | VA | 22801 | | 540-433-2444 | 540-433-3916 | ddavenport@hooverpenrod.com hhutman@hooverpenrod.com |
| COUNSEL TO HARTZ SOLAR, LLC | HOROWITZ, RUBINO & PATTON | ATTN: JOSEPH M. ARONDS | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | | 201-272-5308 | 201-348-9144 | joseph.aronds@hrplaw.com |
| CO-COUNSEL TO EPOCH EVERLASTING PLAY, LLC, MELISSA & DOUG, LLC, USAOPOLY, INC., SUPER IMPULSE USA, LLC, AND GOLIATH GAMES LLC | PRESSMAN TOY CORP. | HORWOOD MARCUS & BERK CHARTERED | ATTN: JASON M. TORF, KATHERINE H. OBLAK | 500 WEST MADISON | SUITE 3700 | CHICAGO | IL | 60661 | | 312-606-3236 | | jtorf@hmblaw.com koblak@hmblaw.com |
| COUNSEL TO JPMORGAN CHASE BANK, NA, IN ITS CAPACITY AS ADMINISTRATIVE AND COLLATERAL AGENT, LEAD ARRANGER, AND LENDER UNDER THE DEBTORS' PROPOSED ABL/FILO DIP FACILITY | HUNTON & WILLIAMS, LLP | ATTN: TYLER P. BROWN, HENRY P. LONG, III & JUSTIN F. PAGET | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219 | | 804-788-8200 | 804-788-8218 | tpbrown@hunton.com hlong@hunton.com jpaget@hunton.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL, LLP | ATTN: CALEB T. HOLZAEPFEL | 736 GEORGIA AVENUE | SUITE 300 | CHATTANOOGA | TN | 37402 | | 423-755-2654 | 423-266-5499 | caleb.holzaepfel@huschblackwell.com |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL, LLP | ATTN: STEVEN A. NEELEY | 750 17TH STREET, NW | SUITE 900 | WASHINGTON | DC | 20006 | | 202-378-2331 | 202-378-2319 | steve.neeley@huschblackwell.com |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORP (IBM) | IBM CORPORATION | ATTN: MARIE-JOSEE DUBE | 275 VIGER EAST | | MONTREAL | QC | H2X 3R7 | CANADA | 514-964-0694 | 845-491-5032 | mjdube@ca.ibm.com |
| COUNSEL TO TOMY INTERNATIONAL, INC. AND ITS SUBSIDIARIES AND AFFILIATES | ICE MILLER, LLP | ATTN: DANIEL R. SWETNAM, ESQUIRE, DANIEL M. ANDERSON, ESQUIRE | 250 WEST STREET | | COLUMBUS | OH | 43215 | | 614-462-2225 | 614-224-3568 | Daniel.Swetnam@icemiller.com Daniel.Anderson@icemiller.com |
| COUNSEL TO INDIAN RIVER COUNTY TAX COLLECTOR | INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: KIM SINOTTE, SENIOR TAX CLERK | P.O. BOX 1509 | | VERO BEACH | FL | 32961-1509 | | 772-226-1354 | 772-226-1965 | |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: SUZANNE WALKER | 400 N. 8TH STREET | BOX 76 | RICHMOND | VA | 23219 | | 804-916-8065 | 855-652-9056 | Suzanne.Walker@irs.gov |
| COUNSEL TO PORTSMOUTH PLAZA LLC | JACKSON & CAMPBELL, P.C. | ATTN: MICHAEL B. WEITZMAN | 1120 20TH STREET, N.W. | SOUTH TOWER | WASHINGTON | DC | 20036 | | 202-457-1600 | 202-451-1678 | mweitzman@jackscamp.com |
| COUNSEL TO SAMSUNG C&T AMERICA, INC. | JAFFE & ASHER, LLP | ATTN: GLENN P. BERGER | 445 HAMILTON AVENUE | SUITE 405 | WHITE PLAINS | NY | 10601 | | 212-687-3000 | 914-437-8076 | gberger@jaffeandasher.com |
| COUNSEL TO FORUM LONE STAR, L.P., COUNSEL TO AVR CPC ASSOCIATES, LLC | JASPAN SCHLESINGER LLP | ATTN: JEFFREY H. SCHWARTZ, STEVEN R. SCHLESINGER | 300 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | | 516-746-8000 | 516-393-8282 | jschwartz@jaspanllp.com sschlesinger@jaspanllp.com |
| COUNSEL TO XDP RECREATION, LLC | JONES & WALDEN, LLC | ATTN: LEON S. JONES | 21 EIGHTH STREET, NE | | ATLANTA | GA | 30309 | | 404-564-9300 | 404-564-9301 | ljones@joneswalden.com |
| COUNSEL TO FUNDS MANAGED BY EATON VANCE MANAGEMENT, EMPYREAN CAPITAL PARTNERS, LP, GLENDON CAPITAL MANAGEMENT L.P., OAKTREE CAPITAL MANAGEMENT, L.P., PAR-FOUR INVESTMENT MANAGEMENT, LLC, REDWOOD CAPITAL MANAGEMENT, LLC, AND WESTPORT CAPITAL PARTNERS LLC | JONES DAY | ATTN: BRUCE BENNETT, MICHAEL SCHNEIDEREIT | 555 SOUTH FLOWER STREET | FIFTIETH FLOOR | LOS ANGELES | CA | 90071 | | 213-489-3939 | 213-243-2539 | bbennett@jonesday.com mschneidereit@jonesday.com |
| COUNSEL TO FUNDS MANAGED BY EATON VANCE MANAGEMENT, EMPYREAN CAPITAL PARTNERS, LP, GLENDON CAPITAL MANAGEMENT L.P., OAKTREE CAPITAL MANAGEMENT, L.P., PAR-FOUR INVESTMENT MANAGEMENT, LLC, REDWOOD CAPITAL MANAGEMENT, LLC, AND WESTPORT CAPITAL PARTNERS LLC | JONES DAY | ATTN: DANIEL T. MOSS, J. RYAN SIMS | 51 LOUISIANA AVENUE, N.W. | | WASHINGTON | DC | 20001 | | 202-879-3794 | 202-626-1700 | dtmoss@jonesday.com |
| COUNSEL TO THE AD HOC GROUP OF PROPCO I LENDERS | JONES DAY | ATTN: SCOTT GREENBERG, BRUCE BENNETT | 250 VESEY STREET | | NEW YORK | NY | 10281-1047 | | | | sgreenberg@jonesday.com bbennett@jonesday.com |
| COUNSEL TO PLAYFUSION LIMITED | K&L GATES LLP | ATTN: AMY J. ELDRIDGE | 1601 K STREET, N.W. | | WASHINGTON | DC | 20006 | | 202-778-9400 | 202-778-9100 | amy.eldridge@klgates.com |
| COUNSEL TO PLAYFUSION LIMITED | K&L GATES LLP | ATTN: DAVID A. MAWHINNEY | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | BOSTON | MA | 02111 | | 617-951-9178 | 617-261-3175 | david.mawhinney@klgates.com |
| COUNSEL TO MAIN STREET AT EXTON, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE | 910 HARVEST DRIVE | POST OFFICE BOX 3037 | BLUE BELL | PA | 19422 | | 610-260-6000 | 610-684-2020 | wlevant@kaplaw.com |
| COUNSEL TO CYRUS CAPITAL PARTNERS, L.P. | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER | 1633 BROADWAY | | NEW YORK | NY | 10019 | | 212-506-1700 | 212-506-1800 | drosner@kasowitz.com |
| COUNSEL TO DFS MOTELS, INC., AN OHIO CORPORATION | KAUFMAN, DROZDOWSKI & GRENDELL, LLC | ATTN: JEAN R. ROBERTSON | 29525 CHAGRIN BOULEVARD | SUITE 250 | PEPPER PIKE | OH | 44122 | | 440-462-6500 | 440-462-6504 | jean@kdglegal.com |
| COUNSEL TO KDM P.O.P SOLUTIONS GROUP | KEATING MUETHING & KLEKAMP, PLL | ATTN: JASON V. STITT | ONE EAST FOURTH STREET | SUITE 1400 | CINCINNATI | OH | 45202 | | 513-639-3964 | 513-579-6457 | jstitt@kmklaw.com |
| COUNSEL TO ALTIS GLOBAL LIMITED | KELLEY & CLEMENTS, LLP | ATTN: CHARLES N. KELLEY, JR., ESQ. | PO BOX 2758 | | GAINESVILLE | GA | 30503 | | 770-531-0007 | | ckelley@kelleyclements.com |
| COUNSEL TO FOTORAMA USA, LLC, GENEXUS LLC, HAPPY KID TOY GROUP LTD., INFOSYS LIMITED, JAKKS PACIFIC, INC., JAZWARES LLC, KIDZTECH TOYS MANUFACTURING LTD., MGA ENTERTAINMENT, INC., NSI INTERNATIONAL INC., NSI PRODUCTS (HK) LIMITED, ZURU INC., AND WOWWEE USA INC. | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, JASON R. ADAMS, MAEGHAN J. MCLOUGHLIN | 101 PARK AVENUE | | NEW YORK | NY | 10178 | | 212-808-7800 | 212-808-7897 | jcarr@kelleydrye.com jadams@kelleydrye.com mmcloughlin@kelleydrye.com |
| COUNSEL TO BASSER-KAUFMAN, DDR CORP., GGP, INC. PHILIPS INTERNATIONAL, NATIONAL REATIL & DEVELOPMENT CORP., ROUSE PROPERTIES, LLC, AND SHOPCORE PROPERTIES LP, FOTORAMA USA, LLC, GENEXUS LLC, HAPPY KID TOY GROUP LTD., INFOSYS LIMITED, JAKKS PACIFIC, INC., JAZWARES LLC, KIDZTECH TOYS MANUFACTURING LTD., MGA ENTERTAINMENT, INC., NSI INTERNATIONAL INC., NSI PRODUCTS (HK) LIMITED, ZURU INC., WOWWEE USA INC., AND VALCENTERS, LLC | KELLEY DRYE & WARREN LLP | ATTN: JOSEPH D. WILSON, ESQ. | WASHINGTON HARBOUR, SUITE 400 | 3050 K STREET, NW | WASHINGTON | DC | 20007 | | 202-342-8504 | 202-342-8451 | jwilson@kelleydrye.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO BASSER-KAUFMAN, DDR CORP., GGP, INC. PHILIPS INTERNATIONAL, NATIONAL REATIL & DEVELOPMENT CORP., ROUSE PROPERTIES, LLC, SHOPCORE PROPERTIES LP, AND VALCENTERS, LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MEAGHAN J. MCLOUGHLIN | 101 PARK AVENUE | | NEW YORK | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com rlehane@kelleydrye.com mmcloughlin@kelleydrye.com |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | KEN BURTON, JR., TAX COLLECTOR, MANATEE COUNTY, FLORIDA | ATTN: KERRI WARD, LEGAL & COLLECTION SUPPORT SPECIALIST I, CFCA | PO BOX 25300 | | BRADENTON | FL | 34206 | | 941-741-4832 | 941-721-2008 | legal@taxcollector.com |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE, COUNSEL TO PLUM, PBC | KEPLEY BROSCIOUS & BIGGS, PLC | ATTN: WILLIAM A. BROSCIOUS, KIMBERLY A. TAYLOR | 2211 PUMP ROAD | | RICHMOND | VA | 23233 | | 804-741-0400 757-636-9826 | 804-741-7165 804-741-6175 | wbroscious@kbbplc.com ktaylor@kbbplc.com |
| COUNSEL TO SPARKY BABY, LLC | KHORMAN JACKSON & KRANTZ, LLP | ATTN: MELISSA YASINOW | ONE CLEVELAND CENTER, 29TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 | | 216-696-8700 | 216-621-6536 | may@kjk.com |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON, LLP | ATTN: TODD C. MEYERS | 1100 PEACHTREE STREET NE | SUITE 2800 | ATLANTA | GA | 30309-4528 | | 404-815-6500 | 404-815-6555 | tmeyers@kilpatricktownsend.com |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON, LLP | ATTN: TODD C. MEYERS, ESQ., DAVID M. POSNER, ESQ., GIANFRANCO FINIZIO, ESQ. | THE GRACE BUILDING | 1114 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-7703 | | 212-775-8700 | 212-775-8800 | tmeyers@kilpatricktownsend.com dposner@kilpatricktownsend.com gfinizio@kilpatricktownsend.com |
| COUNSEL TO NORTH COUNTY SQUARE OWNERS ASSOCIATION | KIMBALL, TIREY & ST. JOHN LLP | ATTN: ROBERT C. THORN | 7676 HAZARD DRIVE | SUITE 900B | SAN DIEGO | CA | 92108 | | 619-231-1422 | 619-234-7692 | robert.thorn@kts-law.com |
| COUNSEL TO CBB REALTY ASSOCIATES, LLC | KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG | 1185 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | 212-556-2100 | 212-556-2222 | asteinberg@kslaw.com |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS, LLP | ATTN: EDWARD O. SASSOWER, PC AND JOSHUA A. SUSSBERG, PC. | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | 212-446-4800 | 212-446-4900 | edward.sassower@kirkland.com joshua.sussberg@kirkland.com |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS, LLP | ATTN: JAMES H.M. SPRAYREGEN, ANUP SATHY, PC, CHAD J. HUSNICK, PC, ROBERT A. BRITTON, AND EMILY GEIER | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | | 312-862-2000 | 312-862-2200 | james.sprayregen@kirkland.com anup.sathy@kirkland.com chad.husnick@kirkland.com emily.geier@kirkland.com |
| COUNSEL TO COLLIERS INTERNATIONAL MANAGEMENT AND FOURTH QUARTER PROPERTIES, VII | KITCHENS KELLEY GAYNES, P.C. | ATTN: SAMANTHA L. TZOBERI, ESQUIRE | GLENRIDGE HIGHLANDS ONE, SUITE 800 | 5555 GLENRIDGE CONNECTOR | ATLANTA | GA | 30342 | | 404-237-4100 | 404-364-0126 | stzoberi@kkgpc.com |
| PROPOSED COUNSEL TO DEBTOR WAYNE REAL ESTATE PARENT COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: MORTON R. BRANZBURG | 1835 MARKET STREET | SUITE 1400 | PHILADELPHIA | PA | 19103 | | 215-569-3007 | 215-568-6602 | mbranzburg@klehr.com |
| COUNSEL TO FRANCO MANUFACTURING CO., INC AND CENTERPOINT OWNER, LLC | KOHNER, MANN & KAILAS, SC | ATTN: DEVON E. DAUGHETY; SAMUEL C. WISOTZKEY | 4650 NORTH PORT WASHINGTON ROAD | WASHINGTON BUILDING, BARNABAS BUSINESS CENTER | MILWAUKEE | WI | 53212-1059 | | 414-962-5110 | 414-962-8725 | ddaughety@kmksc.com swisotzkey@kmksc.com |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN: KENNETH H. ECKSTEIN, ROBERT T. SCHMIDT, RACHAEL L. RINGER | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | 212-715-9100 | | keckstein@kramerlevin.com rschmidt@kramerlevin.com rringer@kramerlevin.com |
| COUNSEL TO SLP ENTERPRISES, LLC | KROKIDAS & BLUESTEIN LLP | ATTN: JASON B. CURTIN, ANTHONY J. CICHELLO | 600 ATLANTIC AVENUE, 19TH FLOOR | | BOSTON | MA | 02210 | | 617-482-7211 | | jcurtin@kb-law.com acichello@kb-law.com |
| ATTORNEYS FOR PRIET SERVICES, LLC, AS AGENT FOR CUMBERLAND MALL ASSOCIATES, PR SPRINGFIELD TOWN CENTER, LLC AND PR VALLET LIMITED PARTNERSHIP, AND HORSHAM REALTY PARTNERS, LP, EVANSVILLE PAVILION, LLC AND 6711 GLEN BURNIE RETAIL, LLC | KURTZMAN STEADY, LLC | ATTN: JEFFERY KURTZMAN, ESQUIRE | 401 S. 2ND STREET | SUITE 200 | PHILADELPHIA | PA | 19147 | | 215-839-1222 | 609-482-8011 | kurtzman@kurtzmansteady.com |
| COUNSEL TO DEBTORS | KUTAK ROCK, LLP | ATTN: MICHAEL A. CONDYLES, PETER J. BARRETT, & JEREMY S. WILLIAMS | 901 EAST BYRD STREET | SUITE 1000 | RICHMOND | VA | 23219-4071 | | 804-644-1700 | 804-783-6192 | Michael.Condyles@KutakRock.com Peter.Barrett@KutakRock.com Jeremy.Williams@KutakRock.com |
| COUNSEL TO 9358 NORTH CENTRAL EXPRESSWAY (DALLAS), LLC AND FUNRISE, INC. (USA) | LANDAU GOTTFRIED & BERGER, LLP | ATTN: PETER J. GURFEIN | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | | 310-557-0050 | 310-557-0056 | pgurfein@lgbfirm.com |
| COUNSEL TO THOUSAND OAKS MARKETPLACE, L.P. AND YACOAL INVESTMENTS III, LLC | LANDSBERG LAW, APC | ATTN: IAN S. LANDSBERG, ESQ., CASEY Z. DONOYAN, ESQ. | 9300 WILSHIRE BLVD. | SUITE 565 | BEVERLY HILLS | CA | 90212 | | 310-409-2228 | 310-409-2380 | ian@landsberg-law.com casey@landsberg-law.com |
| COUNSEL TO  DE RITO TALKING STICK SOUTH, LLC, A DELAWARE, LIMITED LIABILITY COMPANY, SUCCESSOR-IN-INTEREST TO DE RITO PAVILIONS 140, LLC, AN ARIZONA, LIMITED LIABILITY COMPANY | LANE & NACH, PC | ATTN: ADAM B. NACH | 2001 E. CAMPBELL ST | SUITE 103 | PHOENIX | AZ | 85016 | | 602-258-6000 | 602-258-6003 | Adam.nach@lane-nach.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO IKEA PROPERTY | LARSSON & SCHEURITZEL, PC | ATTN: PAUL SCHEURITZEL, ESQUIRE | CENTRE SQUARE WEST, 35TH FLOOR | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | | 215-656-4200 | 215-656-4202 | pscheuritzel@larssonlaw.com |
| COUNSEL TO RE-THINK IT, INC. | LATHAM, SHUKER, EDEN & BEAUDINE, LLP | ATTN: DANIEL A. VELASQUEZ | 111 NORTH MAGNOLIA AVENUE | SUITE 1400 | ORLANDO | FL | 32801-3353 | | 407-481-5800 | 407-481-5801 | dvelasquez@lseblaw.com; bknotice@lseblaw.com |
| INTERESTED PARTY | LAW OFFICE OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER | 16000 VENTURA BOULEVARD | SUITE 1000 | ENCINO | CA | 91436 | | 818-981-0581 | 818-981-0026 | ads@asarverlaw.com |
| COUNSEL TO JJ.J. AND J.Z. CORDANO FAMILY CHILDREN'S TRUST AND JFL, LLC, A CA LIMITED LIABILITY COMPANY AND CORDANO ASSOCIATES, A CA LIMITED PARTNERSHIP AND THE ALAN G. CORDANO AND MARY LYNN CORDANO FAMILY REVOCABLE TRUST | LAW OFFICES OF JO ANNE M. BERNHARD | ATTN: JO ANNE M. BERNHARD | 2621 "K" STREET | | SACRAMENTO | CA | 95816 | | 916-442-4908 | 916-442-1624 | JBernhard@JBernhardlaw.com |
| COUNSEL TO HUMBLE CREW | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ. | 167 MAIN STREET | | HACKENSACK | NJ | 07601 | | 201-853-3030 | 201-584-0297 | kbaum@kenbaumdebtsolutions.com |
| COUNSEL TO PCG BURBANK GL, LLC, PCG WOODLAND HILLS TOPANGA, LLC, AND REDLANDS TOWN CENTER RETAIL III, LLC | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, JR. | 901 DOVE STREET | SUITE 120 | NEWPORT BEACH | CA | 92660 | | 949-250-3322 | 949-250-3387 | ron@rkbrownlaw.com |
| COUNSEL TO KOLCRAFT ENTERPRISES, INC. | LAWRENCE, KAMIN, SAUNDERS & UHLENHOP, LLC | ATTN: MARK A. CARTER, ESQ. | 300 S. WACKER DRIVE | SUITE 500 | CHICAGO | IL | 60606 | | 312-372-1947 | 312-372-2389 | mcarter@LKSU.com |
| COUNSEL TO CUDLIE ACCESSORIES LLC, CHILDREN'S APPAREL NETWORK, LTD | LAZARUS & LAZARUS, PC | ATTN: HARLAN M. LAZARUS, ESQ | 240 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10016 | | 212-889-7400 | 212-684-0314 | hlazarus@lazarusandlazarus.com; harlan.lazarus@gmail.com |
| COUNSEL TO KIDZ DELIGHT, GROUP SALES, INC., IMPACT IMPORTS INTERNATIONAL, INC., GOLD, INC., BENENSON CAPITAL PARTNERS, LLC, AND BENENSON BELLEVUE II L.P. | LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: CHRISTOPHER L. PERKINS | 919 EAST MAIN STREET | 24TH FLOOR | RICHMOND | VA | 23219 | | 804-783-7550 | 804-783-7686 | christopher.perkins@leclairryan.com |
| COUNSEL TO ICF OLSON | LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: COREY S. BOOKER | 919 EAST MAIN STREET | 24TH FLOOR | RICHMOND | VA | 23219 | | 804-915-4137 | 804-916-7230 | corey.booker@leclairryan.com |
| COUNSELT TO IMPACT IMPORTS INTERNATIONAL, INC. | LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: DANIEL M. ELIADES, MATTEO PERCONTINO | ONE RIVERFRONT PLAZA | 1037 RAYMOND BOULEVARD, SIXTEENTH FLOOR | NEWARK | NJ | 07102 | | 973-491-3391 | 973-491-3604 | daniel.eliades@leclairryan.com; matteo.percontino@leclairryan.com |
| COUNSEL TO DONLEN TRUST, A DELAWARE BUSINESS TRUST, AND DONLEN CORPORATION | LECLAIRRYAN, A PROFESSIONAL LIMITED LIABILITY COMPANY | ATTN: DAVID S. CATUOGNO, ESQ. | ONE RIVERFRONT PLAZA | 1037 RAYMOND BOULEVARD, 16TH FLOOR | NEWARK | NJ | 07102 | | 973-491-3600 | 973-491-3555 | david.catuogno@leclairryan.com |
| COUNSEL TO BENENSON CAPITAL PARTNERS, LLC, AND BENENSON BELLEVUE II L.P. | LECLAIRRYAN, PLLC | ATTN: NICLAS A. FERLAND | 545 LONG WHARF DRIVE, NINTH FLOOR | | NEW HAVEN | CT | 06511 | | 203-672-3211 | 203-672-3332 | niclas.ferland@leclairryan.com |
| COUNSEL TO KENT INTERNATIONAL, INC., USA HELMET SUB KENT INTL, INC. AND KAZAM, LLC | LENHART PETTIT | ATTN: WILLIAM E. SHMIDHEISER, III, NANCY R. SCHLICHTING | 90 NORTH MAIN STREET, SUITE 201 | PO BOX 1287 | HARRISONBURG | VA | 22803 | | 540-437-3137 | 540-437-3101 | wes@lplaw.com |
| COUNSEL TO CASTLE & COOKE CORONA CROSSINGS, LLC | LEVENE, NEALE, BENDER, YOO & BRILL, LLP | ATTN: EVE H. KARASIK, JEFFREY S. KWONG | 10250 CONSTELLATION BOULEVARD | SUITE 1700 | LOS ANGELES | CA | 90067 | | | 310-229-1244 | ehk@lnbyb.com; jsk@lnbyb.com |
| COUNSELT TO GOLD, INC. | LEWIS ROCA ROTHGERBER CHRISTIE, LLP | ATTN: BRENT R. COHEN, CHAD S. CABY | 1200 17TH STREET | SUITE 3000 | DENVER | CO | 80202 | | 303-623-9000 | 303-623-9222 | BCohen@lrrc.com; CCaby@lrrc.com |
| COUNSEL TO JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: CLAYTON E. MAYFIELD | 1148 PARK STREET | | BEAUMONT | TX | 77701-3614 | | 409-832-9483 | 409-833-2638 | beaumont.bankruptcy@publicans.com |
| COUNSEL TO MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760 | | 512-447-6675 | 512-443-5114 | |
| COUNSEL TO BEXAR COUNTY AND CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | 711 NAVARRO STREET | STE 300 | SAN ANTONIO | TX | 78205 | | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com |
| COUNSEL TO TARRANT COUNTY, DALLAS COUNTY, GREGG COUNTY AND SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | 214-880-0089 | 469-221-5003 | dallas.bankruptcy@publicans.com |
| COUNSEL TO CYPRESS - FAIRBANKS, ISD, HARRIS COUNTY, GALVESTON COUNTY, MONTGOMERY COUNTY, AND FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | 713-844-3400 | 713-844-3503 | houston_bankruptcy@publicans.com |
| COUNSEL TO LVP ST. AUGUSTINE OUTLETS, LLC | LINOWES AND BLOCHER, LLP | ATTN: JOHN T. FARNUM | 7200 WISCONSIN AVENUE | SUITE 800 | BETHESDA | MD | 20814 | | 301-961-5275 | 301-654-2801 | jfarnum@linowes-law.com |
| COUNSEL TO TERENCE M TOMBARI | LUKINS & ANNIS, PS | ATTN: TREVOR R. PINCOCK | 717 W SPRAGUE AVE | SUITE 1600 | SPOKANE | WA | 99201 | | 509-455-9555 | 509-747-2323 | tpincock@lukins.com |
| COUNSEL TO DREAM ON ME INDUSTRIES, INC. | MACIAG LAW, LLC | ATTN: THADDEUS R. MACIAG, ESQ. | 475 WALL STREET | | PRINCETON | NJ | 08540 | | 908-704-8800 | | MaciagLaw2@aol.com |
| Counsel to Oakley Grove Development LLC | Magruder Cook & Koutsouftikis | ATTN: Anne M. Magrduer, Leon Koutsouftikis | 1889 Preston White Drive, Suite 200 | | Reston | VA | 20191 | | 571-313-1543 | 571-313-8967 | lkouts@magruderpc.com |
| COUNSEL TO ENERGY MANAGEMENT COLLABORATIVE, LLC | MASLON, LLP | ATTN: AMY J. SWEDBERG | 3300 WELLS FARGO CENTER | 90 SOUTH 7TH STREET | MINNEAPOLIS | MN | 55402 | | 612-672-8367 | 612-642-8367 | Amy.Swedberg@maslon.com |
| COUNSEL TO NEW ADVENTURES, LLC | McCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, JOHN R. STOELKER | FOUR GATEWAY CENTER | 100 MULBERRY ST. | NEWARK | NJ | 07102 | | 973-622-4444 | | jtesta@mccarter.com; jstoelker@mccarter.com |

Page 9 of 18

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF HAYS, TEXAS, CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT, MIDLAND CENTRAL APPRAISAL DISTRICT AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, PC | ATTN: LEE GORDON | PO BOX 1269 | | ROUND ROCK | TX | 78680 | | 512-323-3200 | 512-323-3205 | |
| COUNSEL TO NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ. | 570 BROAD STREET | | NEWARK | NJ | 07102 | | 973-622-7711 | | jbernstein@mdmc-law.com |
| COUNSEL TO NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE A. LEONARD, ESQ. | BROOKFIELD PLACE | 225 LIBERTY STREET, 36TH FLOOR | NEW YORK | NY | 10281 | | 212-483-9490 | | nleonard@mdmc-law.com |
| COUNSEL TO THE CHESTERFIELD DEVELOPMENT, L.L.C. | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQUIRE | 300 DELAWARE AVENUE | SUITE 700 | WILMINGTON | DE | 19801 | | 302-300-4512 | | dprimack@mdmc-law.com |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | McGuireWoods, LLP | ATTN: DION W. HAYES, SARAH B. BOEHM | 800 EAST CANAL STREET | | RICHMOND | VA | 23219 | | 804-775-7487 | 804-698-2255 | dhayes@mcguirewoods.com sboehm@mcguirewoods.com |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | McGuireWoods, LLP | ATTN: DOUGLAS M. FOLEY | 2001 K STREET NW | SUITE 400 | WASHINGTON | DC | 20006 | | 202-857-1720 | 202-828-3301 | dfoley@mcguirewoods.com |
| COUNSEL TO RUBIE'S COSTUME COMPANY, INC., MASQUERADE LLC, IMAGINE TOY COMPANY LLC, AND BUYSEASONS ENTERPRISES, LLC | MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO, ESQ. | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 | | 516-592-5706 | 516-741-6706 | elobello@msek.com |
| COUNSEL TO CHARLES COUNTY MARLYAND AND PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODDELL & ROSENBAUM, PA | ATTN: M. EVAN MEYERS | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 | | 301-699-5800 | 301-779-5746 | bdept@mrrlaw.net |
| INTERESTED PARTY | MICHAEL BAZLEY | | P.O. BOX 4000 | | VACAVILLE | CA | 95696 | | | | |
| COUNSEL TO KIN PROPERTIES, INC. AND AFFILIATES | MICHAEL BEST & FRIEDRICH LLP | ATTN: JONATHAN L. GOLD | 601 PENNSYLVANIA AVENUE, NW | SUITE 700 SOUTH | WASHINGTON | DC | 20004 | | 202-747-9594 | 202-347-1819 | jlgold@michaelbest.com |
| COUNSEL TO DOREL INDUSTRIES INC. (D/B/A DOREL HOME PRODUCTS) AND ITS AFFILIATES, SUBSIDIARIES, AND DIVISIONS INCLUDING DOREL ASIA, INC., DOREL JUVENILE GROUP, INC., PACIFIC CYCLE, INC. (F/K/A PACIFIC CYCLE, LLC), DOREL HOME FURNISHINGS INC. (F/K/A AMERIWOOD INDUSTRIES, INC.) | MICHAEL BEST & FRIEDRICH, LLP | ATTN: JONATHAN L. GOLD, ESQ. | 601 PENNSYLVANIA AVENUE, NW | SUITE 700 SOUTH | WASHINGTON | DC | 20004 | | 202-747-9594 | 202-347-1819 | jlgold@michaelbest.com |
| COUNSEL TO CRAYOLA LLC, COUNSEL TO MADISON WALDORF LLC | MICHAEL WILSON PLC | ATTN: MICHAEL G. WILSON, ESQ. | PO BOX 6330 | | GLEN ALLEN | VA | 23058 | | 804-614-8301 | | mike@mgwilsonlaw.com |
| COUNSEL TO MATTEL, INC., NEW ADVENTURES, LLC, FEDERAL EXPRESS CORPORATION, AND HUFFY CORPORATION | MICHAEL WILSON, PLC | ATTN: MICHAEL G. WILSON, ESQ. | PO BOX 6330 | | GLEN ALLEN | VA | 23058 | | 804-614-8301 | | mike@mgwilsonlaw.com |
| COUNSEL TO ALTIS GLOBAL LIMITED | MICHAEL WILSON, PLC | ATTN: MICHAEL G. WILSON, ESQ. | PO BOX 6330 | | GLEN ALLEN | VA | 23058 | | 804-614-8301 | | mike@mgwilsonlaw.com |
| CO-COUNSEL TO WINSTON-SALEM RETAIL ASSOCIATES, L.P. | MILES & STOCKBRIDGE P.C. | ATTN: KENNETH M. MISKEN | 1751 PINNACLE DRIVE | SUITE 1500 | TYSONS CORNER | VA | 22102 | | 703-610-8693 | 703-610-8686 | kmisken@milesstockbridge.com |
| CO-COUNSEL TO WINSTON-SALEM RETAIL ASSOCIATES, L.P. | MILES & STOCKBRIDGE P.C. | ATTN: KRISTEN S. EUSTIS | 100 LIGHT STREET, FL 10 | | BALTIMORE | MD | 21202 | | 410-385-3726 | | keustis@milesstockbridge.com |
| COUNSEL TO RADIO ROAD TOYS, LLC, COUNSEL TO CANAL TOYS USA LTD. | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY, ESQUIRE | 1800 WEST PARK DRIVE | SUITE 400 | WESTBOROUGH | MA | 01581 | | 508-898-1501 | 508-898-1502 | kfoley@mirickoconnell.com |
| COUNSEL TO PALM BEACH HOLDINGS, LLC, NED ALTOONA, LLC, AND RUNNING HILL SP, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY, ESQUIRE, KATE P. FOLEY, ESQUIRE | 100 FRONT STREET | | WORCESTER | MA | 01608-1477 | | 508-860-1590 | 508-983-6238 | pcarey@mirickoconnell.com kfoley@mirickoconnell.com |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: JOHN WHITEMAN, SPECIAL ASSISTANT ATTORNEY GENERAL | BANKRUPTCY UNIT | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | edvaecf@dor.mo.gov |
| COUNSEL TO BRAVO SPORTS | MORAN REEVES CONN PC | ATTN: CHRISTOPHER J. HOCTOR, CHRISTIAN F. TUCKER | 100 SHOCKED SLIP, 4TH FL | | RICHMOND | VA | 23219 | | 804-421-6250 | 804-421-6251 | choctor@moranreevesconn.com ctucker@moranreevesconn.com |
| COUNSEL TO KIMCO REALTY CORPORATION | MORGAN, LEWIS & BROCKIUS, LLP | ATTN: NEIL E. HERMAN, ESQUIRE, JAMES O. MOORE, ESQUIRE | 101 PARK AVENUE | | NEW YORK | NY | 10178-0060 | | 212-309-6669 | 212-309-6001 | neil.herman@morganlewis.com |
| COUNSEL TO CRAYOLA LLC, COUNSEL TO MADISON WALDORF LLC | MORRIS, NICHOLS, ARSHT & TUNNELL, LLP | ATTN: GREGORY W. WERKHEISER, ESQ., CURTIS S. MILLER | 1201 NORTH MARKET STREET | PO BOX 1347 | WILMINGTON | DE | 19899-1347 | | 302-658-9200 | | gwerkheiser@mnat.com mtalmo@mnat.com cmiller@mnat.com |
| COUNSEL TO PLAYMOBIL PLASTIC TOYS MANUFACTORY LTD., COUNSEL TO CHAP MEI PLASTIC TOYS MANUFACTORY LTD. | MORRISON & FOERSTER, LLP | ATTN: LORENZO MARINUZZI, RAFFAELE P. FERRAIOLI, JENNIFER L. MARINES | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | | 212-468-8000 | 212-468-7900 | LMarinuzzi@mofo.com RFerraioli@mofo.com JMarines@mofo.com |
| COUNSEL TO OPPIDAN INVESTMENT COMPANY AND HONEYWELL INTERNATIONAL, INC. | MORRISON SUND, PLLC | ATTN: CYNTHIA L. HEGARTY | 5125 COUNTY ROAD 101 | SUITE 200 | MINNETONKA | MN | 55345 | | 952-975-0050 | 952-975-0058 | chegarty@morrisonsund.com |
| COUNSEL TO LEARNING RESOURCES, INC. | MUCH SHELIST, P.C. | ATTN: JEFFREY M. SCHWARTZ, ESQUIRE, JEFFREY L. GANSBERG, ESQUIRE | 191 N. WACKER DRIVE | SUITE 1800 | CHICAGO | IL | 60606 | | 312-521-2000 | | |
| ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M, ST., NW | 12TH FLOOR | WASHINGTON | DC | 20036 | | 202-326-6025 | 202-331-1427 | kcordry@naag.org |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, NAAG BANKRUPTCY COUNSEL | 1850 M ST., NW | 12TH FLOOR | WASHINGTON | DC | 20036 | | 202-326-6025 | 301-452-1488 | kcordry@naag.org |
| COUNSEL TO HILEX POLY CO. LLC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: DYLAN G. TRACHE | 101 CONSTITUTION AVENUE NW | SUITE 900 | WASHINGTON | DC | 20001 | | 202-712-2800 | 202-712-2860 | dylan.trache@nelsonmullins.com |
| COUNSEL TO HILEX POLY CO. LLC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JODY A. BEDENBAUGH | 1320 MAIN STREET | MERIDIAN, 17TH FLOOR | COLUMBIA | SC | 29201 | | 803-255-9518 | 803-255-9038 | jody.bedenbaugh@nelsonmullins.com |
| COUNSEL TO NEW YORK CITY ECONOMIC DEVELOPMENT CORP | NEW YORK CITY LAW DEPARTMENT OFFICE OF THE CORPORATION COUNSEL | ATTN: ZACHARY B. KASS | SENIOR COUNSEL | 100 CHURCH STREET | NEW YORK | NY | 10007 | | 212-356-2113 | | zkass@law.nyc.gov |
| COUNSEL TO SBAF RUNNING FOX, INC. | NUTTER, MCCLENNEN & FISH LLP | ATTN: JOHN G. LOUGHNANE | SEAPORT WEST | 155 SEAPORT BOULEVARD | BOSTON | MA | 02210 | | 617-439-2000 | | jloughnane@nutter.com |
| COUNSEL TO THE WILLIAM CARTER COMPANY, SKIP HOP, INC., OSHKOSH B'GOSH, INC. | O' HAGAN MEYER, PLLC | ATTN: CHARLES M. SIMS | 11 EAST FRANKLIN STREET | SUITE 500 | RICHMOND | VA | 23219 | | 804-403-7111 | | csims@ohaganmeyer.com |
| COUNSEL TO COMMONWEALTH PA DEPT OF REVENUE | OFFICE OF ATTORNEY GENERAL | ATTN: CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL | 21 S. 12TH STREET | 3RD FLOOR | PHILADELPHIA | PA | 19107-3603 | | 215-560-2128 | 717-772-4526 | cmomjian@attorneygeneral.gov |
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN: BANKRUPTCY DEPARTMENT | 590 S. MARINE CORPS | SUITE 901 | TAMUNING | GU | 96913 | | | 671-477-4703 | law@guamag.org |
| ATTORNEYS FOR THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | BANKRUPTCY & COLLECTIONS DIVISION MC 008 | ATTN: RACHEL R. OBALDO, ASSISTANT ATTORNEY GENERAL | PO BOX 12548 | AUSTIN | TX | 78711-2548 | | 512-475-4551 | 512-936-1409 | rachel.obaldo@oag.texas.gov |
| OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | ATTN: KENNETH T. CUCCINELLI II | 900 E. MAIN ST | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 | |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH OF VIRGINIA | OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 E. BROAD ST. | 4TH FL. | RICHMOND | VA | 23219 | | 804-786-2441 | 804-371-0017 | |
| COUNSEL TO COUNTY OF IMPERIAL, CALIFORNIA | OFFICE OF THE TAX COLLECTOR | ATTN: KAREN VOGEL, TREASURER-TAX COLLECTOR | 940 WEST MAIN STREET | SUITE 106 | EL CENTRO | CA | 92243 | | 442-265-1270 | 442-265-1272 | |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | | SUNTRUST BUILDING | 919 EAST MAIN STREET, SUITE 1900 | RICHMOND | VA | 23219 | | 804-819-5468 | 804-771-2316 | usavae.usattys@usdoj.gov |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF MARYLAND | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LYNN A. KOHEN, GERARD R. VETTER | 6305 IVY LANE | SUITE 600 | GREENBELT | MD | 20770 | | 301-344-6221 | 301-344-8431 | lynn.a.kohen@usdoj.gov |
| UNITED STATES TRUSTEE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ROBERT B. VAN ARSDALE, ESQ, SHANNON PECORARO | 701 E BROAD ST. | SUITE 4304 | RICHMOND | VA | 23219 | | 804-771-2319 | 804-771-2330 | Robert.B.Van.Arsdale@usdoj.gov; shannon.pecoraro@usdoj.gov |
| COUNSEL TO THE SULLY LIMITED PARTNERSHIP, COUNSEL TO KINGSTOWNE PARCEL O.L.P. | OFFIT KURMAN, PA | ATTN: BRYN H. SHERMAN, STEPHEN A. METZ, STEPHEN NICHOLS | 4800 MONTGOMERY LANE | 9TH FLOOR | BETHESDA | MD | 20814 | | 240-507-1723; 240-507-1705; 240-507-1700 | 240-507-1735 | smetz@offitkurman.com bsherman@offitkurman.com snichols@offitkurman.com |
| COUNSEL TO DANFORTH HOLDINGS, LLC | OKEEFE & ASSOCIATES LAW CORPORATION, P.C. | ATTN: SEAN A. O'KEEFE | 130 NEWPORT CENTER DRIVE | SUITE 140 | NEWPORT BEACH | CA | 92660 | | 949-334-4135 | 949-274-9639 | sokeefe@okeefelc.com |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE | 320 ROBERT S. KERR, ROOM 307 | | OKLAHOMA CITY | OK | 73102 | | 405-713-1324 | 405-713-7158 | tammy.jones@oklahomacounty.org |
| COUNSEL TO A BERKSHIRE HATHAWAY COMPANY | ORIENTAL TRADING COMPANY, INC. | ATTN: CONNIE KROKSH, CP | 5455 S. 90TH STREET | | OMAHA | NE | 68127 | | 402-829-4484 | 402-829-4489 | ckroksh@oriental.com |
| COUNSEL TO THE DIP TAJ TERM LOAN AGENT & AD HOC COMMITTEE OF TAJ NOTEHOLDERS, AD HOC GROUP OF TAJ NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | ATTN: BRIAN S. HERMANN, SAMUEL E. LOVETT, KELLIE A. CAIRNS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | 212-373-3000 | 212-757-3990; 212-373-2053 | bhermann@paulweiss.com slovett@paulweiss.com kcairns@paulweiss.com |
| COUNSEL TO M&M ASPHALT MAINTENANCE, INC., D/B/A ALL COUNTY PAVING | PECKAR & ABRAMSON, PC | ATTN: DANIEL E. BUDDRICK | 30 NORTH LASALLE STREET | SUITE 4126 | CHICAGO | IL | 60602 | | 312-881-6303 | 312-435-2482 | dbuddrick@pecklaw.com |
| COUNSEL TO M&M ASPHALT MAINTENANCE, INC. | PENDER & COWARD, PC | ATTN: WILLLIAM A. LASCARA, JESSE B. GORDON | 222 CENTRAL PARK AVENUE | SUITE 400 | VIRGINIA BEACH | VA | 23462 | | 757-490-6265 | 757-456-2935 | wlascara@pendercoward.com jgordon@pendercoward.com |
| COUNSEL TO NESTLE USA, INC. | PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | | 248-359-7365 | 313-557-0656 | kressk@pepperlaw.com |
| COUNSEL TO KAZ USA, INC., KAZ CANADA, AND OXO INTERNATIONAL LTD., COUNSEL TO OXO INTERNATIONAL, LTD., KAZ USA, INC., AND KAZ CANADA, INC. | PEPPER HAMILTON, LLP | ATTN: HENRY J. JAFFE, ESQUIRE | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, PO BOX 1709 | WILMINGTON | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com |
| COUNSEL TO CARROLLTON-FARMER BRANCH, ISD, CITY OF GARLAND, GARLAND, ISD, ARLINGTON, ISD, CROWLEY, ISD, CITY OF GRAPEVINE-COLLEYVILLE, ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: EBONEY COBB, ELIZABETH BANDA CALVO | 500 E. BORDER STREET | SUITE 640 | ARLINGTON | TX | 76010 | | 817-461-3344 | 817-860-6509 | ecobb@pbfcm.com |
| COUNSEL TO CITY OF WICHITA FALLS, WICHITA FALLS INDEPENDENT SCHOOL DISTRICT AND WICHITA COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: JEANEMARIE BAER | PO BOX 8188 | | WICHITA FALLS | TX | 76307 | | 940-723-4323 | 940-723-8553 | jbaer@pbfcm.com |
| COUNSEL TO CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: JOHN T. BANKS | 3301 NORTHLAND DRIVE | SUITE 505 | AUSTIN | TX | 78731 | | 512-302-0190 | 512-302-1802 | jbanks@pbfcm.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, SPRING INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CITY OF KATY, HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #358, HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT #155, BRAZORIA COUNTY TAX OFFICE, DICKINSON INDEPENDENT SCHOOL DISTRICT, WOODLANDS METRO CENTER MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT #1, FORT BEND INDEPENDENT SCHOOL DISTRICT, FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | | 713- 862-1860 | 713-862-1429 | osonik@pbfcm.com |
| COUNSEL TO SHERMAG INTERNATIONAL, DIVISION OF BDM + FURNITURE INC. | PERKINS COIE LLP | ATTN: JOHN ROCHE | 700 THIRTEENTH STREET, N.W. | SUITE 600 | WASHINGTON | DC | 20005-3960 | | 202-434-1627 | 202-654-9106 | jroche@perkinscoie.com |
| COUNSEL TO SHERMAG INTERNATIONAL, DIVISION OF BDM + FURNITURE INC. | PERKINS COIE LLP | ATTN: SCHUYLER G. CARROLL | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | | 212-262-6900 | 212-977-1635 | scarroll@perkinscoie.com |
| COUNSEL TO PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY TAX COLLECTOR | ATTN: CHARLES W. THOMAS, CFC, ROBIN FERGUSON, CFCA, CPM | POST OFFICE BOX 6340 | | CLEARWATER | FL | 33758-6340 | | 727-464-3386 | 727-464-4110 | pctcbk@taxcollect.com |
| COUNSEL TO CASTLE & COOKE CORONA CROSSINGS, LLC | POLSINELLI, LLP | ATTN: CHRISTOPHER A. WARD | 222 DELAWARE AVENUE | SUITE 1101 | WILMINGTON | DE | 19801 | | | 302-252-0921 | cward@polsinelli.com |
| COUNSEL TO EXPLORE SCIENTIFIC, LLC | POLSINELLI, LLP | ATTN: SHANTI M. KATONA | 222 DELAWARE AVENUE | SUITE 1101 | WILMINGTON | DE | 19801 | | | 302-252-0921 | skatona@polsinelli.com |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE AND COLLATERAL TRUSTEE FOR THE TRU TAJ DIP NOTES | PORTER HEDGES, LLP | ATTN: ERIC M. ENGLISH, ESQ. | 1000 MAIN STREET | 36TH FLOOR | HOUSTON | TX | 77002 | | 713-226-6000 | 713-228-1331 | eenglish@porterhedges.com |
| CLAIMS AGENT | PRIME CLERK, LLC | ATTN: CHRISTOPHER SCHEPPER | 830 3RD AVENUE | 3RD FLOOR | NEW YORK | NY | 10022 | | 212-257-5450 | 646-328-2851 | toysrusteam@primeclerk.com, serviceqa@primeclerk.com |
| COUNSEL TO TAFT CORNERS ASSOCIATES | PRIMMER PIPER EGGLESTON & CRAMER PC | ATTN: DOUGLAS J. WOLINSKY, ESQ. | 30 MAIN STREET, SUITE 500 | PO BOX 1489 | BURLINGTON | VT | 05402-1489 | | 802-864-0880 | 802-964-0382 | dwolinsky@primmer.com |
| COUNSEL TO ESCONDIDO MISSION VILLAGE LP | PROCOPIO, CORY, HARGREAVES & SAVITCH, LLP | ATTN: GERALD P. KENNEDY, ESQ. | 525 B STREET | SUITE 2200 | SAN DIEGO | CA | 92101 | | 619-238-1900 | 619-235-0398 | gerald.kennedy@procopio.com |
| CO-COUNSEL TO ACCENTURE, LLP | QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | ATTN: DAMON NEWMAN | 233 S. WACKER DRIVE | 70TH FLOOR | CHICAGO | IL | 60606 | | 312-566-0040 | 312-566-0041 | Damon.Newman@qpwblaw.com |
| COUNSEL TO DIONO, LLC | REED SMITH LLP | ATTN: ALISON R.W. TOEPP | RIVERFRONT PLAZA-WEST TOWER | 901 EAST BYRD STREET, SUITE 1700 | RICHMOND | VA | 23219-4068 | | 804-344-3400 | 804-344-3410 | atoepp@reedsmith.com |
| COUNSEL TO LBG PORTAGE, LLC | REED SMTIH LLP | ATTN: MARSHA A. HOUSTON, CHRISTOPHER O. RIVAS | 355 SOUTH GRAND AVENUE, SUITE 2900 | | LOS ANGELES | CA | 90071-1514 | | 213-457-8000 | 213-457-8080 | mhouston@reedsmith.com, crivas@reedsmith.com |
| COUNSEL TO IN STORE STATIONERS, LLC | REES BROOME, PC | ATTN: ERIK W. FOX | 1900 GALLOWS ROAD | SUITE 700 | TYSONS CORNER | VA | 22182 | | 703-790-1911 | 703-848-2530 | EFox@reesbroome.com |
| COUNSEL TO 6851 VETERANS LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK, PC | ATTN: FRED B. RINGEL, CLEMENT YEE | 875 THIRD AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | | 212-603-6300 | 212-956-2164 | fbr@robinsonbrog.com, cy@robinsonbrog.com |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | RONALD PAGE, PLC | ATTN: RONALD A. PAGE JR. | PO BOX 73524 | | RICHMOND | VA | 23235 | | 804-562-8704 | 804-482-2427 | rpage@rpagelaw.com |
| COUNSEL TO THORLEY INDUSTRIES LLC D/B/A 4MOMS | ROPES & GRAY LLP | ATTN: JAMES M. WILTON | PRUDENTIAL TOWER | 800 BOYLSTON STREET | BOSTON | MA | 02199-3600 | | 617-951-7474 | | james.wilton@ropesgray.com |
| COUNSEL TO ALLIANCE MEDIA HOLDINGS INC. | ROSEN & ASSOCIATES, P.C. | ATTN: SANFORD P. ROSEN, ESQ. | 747 THIRD AVENUE | | NEW YORK | NY | 10017-2803 | | 212-223-1100 | 212-223-1102 | srosen@rosenpc.com |
| COUNSEL TO CANTOR FITZGERALD SECURITIES | ROUSSOS, GLANZER & BARNHART PLC | ATTN: KELLY M. BARNHART, ESQ. | 580 E. MAIN ST., SUITE 300 | | NORFOLK | VA | 23510 | | 757-622-9005 | 757-624-9257 | barnhart@rgblawfirm.com |
| COUNSEL TO ALDI (VIRGINIA) LLC | RUBIN & LEVIN, P.C. | ATTN: JAMES E. ROSSOW JR. | 135 N. PENNSYLVANIA ST. | SUITE 1400 | INDIANAPOLIS | IN | 46204 | | 317-860-2893 | 317-453-8619 | jim@rubin-levin.net |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR OF CALIFORNIA | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: DAN MCALLISTER, BANKRUPTCY DESK | 1600 PACIFIC HIGHWAY | ROOM 162 | SAN DIEGO | CA | 92101 | | 619-531-5767 | 619-685-2589 | dan.mcallister@sdcounty.ca.gov |
| CO-COUNSEL TO EPOCH EVERLASTING PLAY, LLC, MELISSA & DOUNG, LLC, USAOPOLY, INC., SUPER IMPULSE USA, LLC, AND GOLIATH GAMES LLC | PRESSMAN TOY CORP., COUNSEL TO LEARNING RESOURCES, INC. | SANDS ANDERSON, PC | ATTN: WILLIAM A. GRAY, ROY M. TERRY, JR, JOHN C. SMITH, ERIC C. HOWLETT | 1111 EAST MAIN STREET | PO BOX 1998 | RICHMOND | VA | 23218-1998 | | 804-648-1636 | | bgray@sandsanderson.com, rterry@sandsanderson.com, jsmith@sandsanderson.com, ehowlett@sandsanderson.com |
| COUNSEL TO ARTSANA USA, INC., THE BOPPY COMPANY LLC AND CABEN ASIA PACIFIC LTD | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: JOHN D. DEMMY | 1201 N MARKET STREET | SUITE 2300 | WILMINGTON | DE | 19801 | | 302-421-6848 | 302-421-5881 | john.demmy@saul.com |
| COUNSEL TO PHILLIPS EDISON & COMPANY, PHILLIPS EDISON LIMITED PARTNERSHIP, HAMILTON VILLAGE STATION, LLC, AND SHOREWOOD STATION, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: MARIA ELLENA CHAVEZ-RUARK, ESQ. | 500 EAST PRATT STREET | 9TH FLOOR | BALTIMORE | MD | 21202 | | 410-332-8797 | 410-332-8074 | maria.ruark@saul.com |
| COUNSEL TO CENTERCAP ASSOCIATES, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: MONIQUE B. DISABATINO, ESQ. | 1201 N. MARKET STREET, SUITE 2300 | PO BOX 1266 | WILMINGTON | DE | 19899 | | 302-421-6806 | 215-972-2297 | monique.disabatino@saul.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO PHILLIPS EDISON & COMPANY, PHILLIPS EDISON LIMITED PARTNERSHIP, HAMILTON VILLAGE STATION, LLC, SHOREWOOD STATION, LLC; ARTSANA (USA), INC.; THE BOPPY CO., LLC; CABEN ASIA PACIFIC LTD | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: ROBERT C. GILL, ESQ. | 1919 PENNSYLVANIA AVENUE, NW | SUITE 550 | WASHINGTON | DC | 20006-3434 | | 202-295-6605 | 202-295-6705 | robert.gill@saul.com |
| COUNSEL TO EQUITY INDUSTRIAL IV, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: STEVEN C. REINGOLD | 131 DARTMOUTH STREET | | BOSTON | MA | 02116 | | 617-723-3300 | 617-723-4151 | steven.reingold@saul.com |
| COUNSEL TO MAXELL CORPORATION OF AMERICA, INC., NTH 250 E LLC, N.T. HEGEMAN CO., LTD. | SCARINCI & HOLLENBECK, LLC | ATTN: JOEL R. GLUCKSMAN | 1100 VALLEY BROOK AVENUE | PO BOX 790 | LYNDHURST | NJ | 07071-0790 | | 201-896-4100 | 201-896-8660 | jglucksman@sh-law.com |
| COUNSEL TO JDK TOWNLINE, LLC, TMT POINT PLAZA, INC. AND OVERLOOK TOWNLINE, LLC | SCHENK ANNES TEPPER CAMPBELL LTD. | ATTN: ROBERT D. TEPPER, ESQUIRE, TOMASZ A. SOBIERAJ, ESQUIRE | 311 SOUTH WACKER DRIVE | SUITE 2500 | CHICAGO | IL | 60606 | | 312-554-3100 | 312-554-3115 | rtepper@satcltd.com / tsobieraj@satcltd.com |
| COUNSEL TO DOREL INDUSTRIES INC. (D/B/A DOREL HOME PRODUCTS) AND ITS AFFILIATES, SUBSIDIARIES, AND DIVISIONS INCLUDING DOREL ASIA, INC., DOREL JUVENILE GROUP, INC., PACIFIC CYCLE, INC. (F/K/A PACIFIC CYCLE, LLC), DOREL HOME FURNISHINGS INC. (F/K/A AMERIWOOD INDUSTRIES, INC.) | SCHIFF HARDIN, LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ. | 666 FIFTH AVENUE | 17TH FLOOR | NEW YORK | NY | 10103 | | 212-753-5000 | 212-7535044 | ldelucia@schiffhardin.com / afiedler@schiffhardin.com |
| COUNSEL TO GOLDSMITH-BLUEMOUND, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: MICHAEL L. COOK | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-756-2150 | 212-593-5955 | michael.cook@srz.com |
| COUNSEL TO SEAPORT GLOBAL HOLDINGS | SEAPORT GLOBAL HOLDINGS | ATTN: SCOTT FRIEDBERG | 360 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 | | 212-616-7728 | 212-616-7722 | sfriedberg@seaportglobal.com |
| COUNSEL TO CROWN EQUIPMENT CORPORATION | SEBALY SHILLITO + DYER | ATTN: ROBERT G. HANSEMAN | 40 NORTH MAIN STREET | 1900 KETTERING TOWER | DAYTON | OH | 45423 | | 937-222-2500 | | RHanseman@ssdlaw.com |
| US SECRETARY OF TREASURY | SECRETARY OF TREASURY | | 1500 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20220 | | 202-622-2000 | 202-622-6464; 202-622-6415 | |
| SECURITIES AND EXCHANGE COMMISSION HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: GENERAL COUNSEL | 100 F ST., NE | | WASHINGTON | DC | 20549 | | 202-551-6061 | 202-772-9180 | secbankruptcy@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA DIVISION | SECURITIES AND EXCHANGE COMMISSION | ATTN: SHARON BINGER REGIONAL DIRECTOR | ONE PENN CENTER | 1617 JFK BLVD., STE. 520 | PHILADELPHIA | PA | 19103 | | 215-597-3100 | | philadelphia@sec.gov |
| COUNSEL TO R&A SPARKS, LP AND R&S SPRINGFIELD INVESTMENTS, INC. | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: WILLIAM J. MAFFUCCI | 2617 HUNTINGDON PIKE | | HUNTINGDON VALLEY | PA | 19006 | | | | wmaffucci@sogtlaw.com |
| COUNSEL TO CANTOR FITZGERALD SECURITIES | SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ., GREGG S. BATEMAN, ESQ., CATHERINE V. LOTEMPIO, ESQ. | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | | 212-574-1200 | 212-480-8421 | ashmead@sewkis.com / bateman@sewkis.com / lotempio@sewkis.com |
| COUNSEL TO CFT NV DEVELOPMENTS, LLC, AS SUCCESSOR TO THE ALHAMBRA REDEVELOPMENT AGENCY | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA | 233 SOUTH WACKER DRIVE, SUITE 8000 | | CHICAGO | IL | 60606 | | 202-828-5356 | 202-641-9228 | jsowka@seyfarth.com |
| COUNSEL TO CFT NV DEVELOPMENTS, LLC, AS SUCCESSOR TO THE ALHAMBRA REDEVELOPMENT AGENCY AND BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC F/K/A BRICKMAN FACILITIES SOLUTIONS, LLC | SEYFARTH SHAW LLP | ATTN: JAMES R. BILLINGS-KANG | 975 F STREET, N.W. | | WASHINGTON | DC | 20004 | | 202-828-5356 | 202-641-9228 | jbillingskang@seyfarth.com |
| COUNSEL TO BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC F/K/A BRICKMAN FACILITIES SOLUTIONS, LLC | SEYFARTH SHAW LLP | ATTN: JOHN W. MILLS | 1075 PEACHTREE STREET, N.E. | SUITE 2500 | ATLANTA | GA | 30309 | | 404-885-6687 | 404-724-1647 | jmills@seyfarth.com |
| COUNSEL TO GRAND SAKAW/HUNTINGTON, LLC | SHAPIRO SHER GUINOT & SANDLER | ATTN: SCOTT W. FOLEY, JOEL I. SHER | 250 W. PRATT ST., SUITE 2000 | | BALTIMORE | MD | 21201 | | 410-385-4234 | 410-539-7611 | swf@shapirosher.com / jis@shapirosher.com |
| INDEPENDENT COUNSEL TO THE DEBTORS' INDEPENDENT DIRECTORS, GIRAFFE HOLDINGS, LLC, GIRAFFE JUNIOR HOLDINGS, LLC AND TOYS "R" US PROPERTY COMPANY II, LLC | SHAW FISHMAN GLANTZ & TOWBIN LLC | ATTN: ROBERT FISHMAN, PETER ROBERTS | 321 N. CLARK STREET | SUITE 800 | CHICAGO | IL | 60654 | | 312-541-0151 | 312-980-3888 | rfishman@shawfishman.com / proberts@shawfishman.com |
| COUNSEL TO BANK OF AMERICA, NA | SHEARMAN & STERLING, LLP | ATTN: FREDRIC SOSNICK, SARA COELHO, KELLY MCDONALD | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | 212-848-4000 | 212-848-7179 | fsosnick@shearman.com / sara.coelho@shearman.com / Kelly.McDonald@Shearman.com |
| COUNSEL TO RAVENSBURGER NORTH AMERICA, INC. AND THINKFUN, INC. | SHEEHAN PHINNEY BASS & GREEN | ATTN: CHRISTOPHER M. CANDON, ESQUIRE | 1000 ELM STREET | 17TH FLOOR | MANCHESTER | NH | 03101 | | 603-627-8168 | 603-641-8768 | ccandon@sheehan.com |
| COUNSEL TO CREDITORS STOKKE LLC AND ARM'S LENGTH CONCEPTS, INC. | SHUMAKER, LOOP & KENDRICK, LLP | ATTN: DAVID H. CONAWAY, JULIA A. MAY | 101 SOUTH TRYON STREET | SUITE 2200 | CHARLOTTE | NC | 28280 | | 704-375-0057 | 704-332-1197 | dconaway@slk-law.com / jmay@slk-law.com |
| COUNSEL TO WILSON GARDENS HAVANA, LLC | SILVER & DEBOSKEY | ATTN: STEVEN W. KELLY, ESQ. | 1801 YORK STREET | | DENVER | CO | 80206 | | 303-399-3000 | 303-399-2650 | skelly@s-d.com |
| SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | 317-263-2346 | 317-263-7901 | rtucker@simon.com |
| COUNSEL TO PK I FULLERTON TOWN CENTER, LP | SINGER & LEVICK, PC | ATTN: MICHELLE E. SHRIRO, ESQ. | 16200 ADDISON ROAD | SUITE 140 | ADDISON | TX | 75001 | | 972-380-5533 | 972-380-5748 | mshriro@singerlevick.com |
| CONSEL TO SCI ITC SOUTH FUND, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 | | 215-864-9700 | | dplon@sirlinlaw.com |
| COUNSEL TO SCI ITC SOUTH FUND, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | | 215-864-9700 | | dplon@sirlinlaw.com |
| COUNSEL TO BABY TREND, INC. | SNELL & WILMER, LLP | ATTN: MICHAEL B. REYNOLDS | 600 ANTON BLVD | SUITE 1400 | COSTA MESA | CA | 92626-7689 | | 714-427-7000 | 714-427-7799 | mreynolds@swlaw.com |

Page 13 of 18

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO ROTH BROS., INC. | SODEXO, INC. | c/o ROTH BROS., INC. | ATTN: ANTOINETTE YOUNG, ESQ.. ASSISTANT GENERAL COUNSEL | 9801 WASHINGTONIAN BLVD, 12TH FLOOR | GAITHERSBURG | MD | 208787 | | 301-987-4521 | 301-987-4499 | antoinette.young@sodexo.com |
| COUNSEL TO FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC. | SORENSON VAN LEUVEN, PLLC | ATTN: JAMES E. SORENSON | PO BOX 3637 | | TALLAHASSEE | FL | 32315-3637 | | 850-388-0500 | 850-391-6800 | bk@svllaw.com |
| COUNSEL TO ALDI (VIRGINIA) LLC | SPILMAN THOMAS & BATTLE, PLLC | ATTN: PETER M. PEARL | 310 FIRST STREET, SUITE 1100 | PO BOX 90 | ROANOKE | VA | 24002-0090 | | 540-512-1832 | 540-342-4480 | PPearl@spilmanlaw.com |
| COUNSEL TO 6851 VETERANS LLC, VERSANT FUNDING LLC, VERSANT FUNDING LLC, AND BUGABOO NORTH AMERICA, INC. | SPIRO & BROWNE, PLC | ATTN: DAVID G. BROWNE | 6802 PARAGON PLACE | SUITE 410 | RICHMOND | VA | 23230 | | 804-573-9220 | 804-836-1855 | dbrowne@sblawva.com |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE AND COLLATERAL TRUSTEE FOR THE TRU TAJ DIP NOTES, COUNSEL TO ENERGY MANAGEMENT COLLABORATIVE, LLC, DUKE ENERGY CAROLINAS, LLC, DUKE ENERGY INDIANA, LLC, DUKE ENERGY OHIO, LLC, DUKE ENERGY KENTUCKY, LLC, DUKE ENERGY FLORIDA, LLC, THAMES & KOSMOS, LLC, IRVING S. YASNEY TRUST, CENTERPOINT OWNER, LLC, KOLCRAFT ENTERPRISES, INC. | SPOTTS FAIN, PC | ATTN: JAMES K. DONALDSON, ESQ., NEIL E. MCCULLAGH | 411 EAST FRANKLIN STREET | SUITE 600 | RICHMOND | VA | 23219 | | 804-697-2000 | 804-697-2100 | jdonaldson@spottsfain.com nmccullagh@spottsfain.com |
| COUNSEL TO ICF OLSON | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 | | 216-479-8500 | 216-479-8780 | peter.morrison@squirepb.com |
| COUNSEL TO Q-T FOUNDATIONS CO., INC. | STAGGS TERENZI CONFUSIONE & WABNIK, LLP | ATTN: CARA M. GOLDSTEIN, ESQ. | 401 FRANKLIN AVENUE | | GARDEN CITY | NY | 11530 | | 516-812-4500 | | cgoldstein@stcwlaw.com |
| COUNSEL TO LEVIN MANAGEMENT CORP., RAMCO-GERSHENSON PROPERTIES TRUST, AND UNILVER UNITED STATES, INC. | STARK & STARK | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN | 993 LENOX DRIVE, BLDG. 2 | | LAWRENCEVILLE | NJ | 08648 | | 609-219-7458; 609-896-9060 | 609-895-7395 | tonder@stark-stark.com jlemkin@stark-stark.com |
| COUNSEL TO RAMCO-GERSHENSON PROPERTIES TRUST AND LEVIN MANAGEMENT CORPORATION | STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQUIRE, JOESPH H. LEMKIN, ESQUIRE | PO BOX 5315 | | PRINCETON | NJ | 08543 | | 609-219-7458 | 609-896-0629 | tonder@stark-stark.com jlemkin@stark-stark.com |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 | | | | |
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 110300 | | JUNEAU | AK | 99811-0300 | | | | attorney.general@alaska.gov |
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1275 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 | | | | aginfo@azag.gov |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 | | | | |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | | | | bankruptcy@coag.gov |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | | | | |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 55 ELM ST. | | HARTFORD | CT | 06106 | | | | attorney.general@po.state.ct.us |
| COUNSEL TO STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES | ATTN: MARIA A. SANTOS, ASSISTANT ATTORNEY GENERAL | 55 ELM STREET | P.O. BOX 120 | HARTFORD | CT | 06141-0120 | | 860-808-5150 | 860-808-5383 | maria.santos@ct.gov |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | | | | Attorney.General@state.DE.US |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 | | | | |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 | | | | |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | HONOLULU | HI | 96813 | | | | hawaiiag@hawaii.gov |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | BOISE | ID | 83720-1000 | | | | |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 | | | | webmaster@atg.state.il.us |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | | | | |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 | | | | idrbankruptcy@iowa.gov |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE. | 2ND FLOOR | TOPEKA | KS | 66612-1597 | | | | |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE | SUITE 118 | FRANKFORT | KY | 40601 | | | | web@ag.ky.gov |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 | | | | ConsumerInfo@ag.state.la.us |
| ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | | | | |
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 | | | | oag@oag.state.md.us |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | | | | ago@state.ma.us |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | | | Attorney.General@ag.state.mn.us |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | | | | |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | | | | attorney.general@ago.mo.gov |
| ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | HELENA | MT | 59620-1401 | | | | contactdoj@mt.gov |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | | | | ago.info.help@nebraska.gov |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 | | | | AgInfo@ag.nv.gov |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | CONCORD | NH | 03301 | | | | attorneygeneral@doj.nh.gov |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, PO BOX 080 | TRENTON | NJ | 08625-0080 | | | | askconsumeraffairs@lps.state.nj.us |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 | | | | |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | ALBANY | NY | 12224-0341 | | | | |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | ATTN: LAURA WOOD | 120 BROADWAY | | NEW YORK | NY | 10271 | | 212-416-6134 | 212-416-8139 | laura.wood@ag.ny.gov |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 | | | | |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE, DEPT 125 | BISMARCK | ND | 58505-0040 | | | | ndag@nd.gov |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST. | 14TH FLOOR | COLUMBUS | OH | 43215 | | | | |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 | | | | |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | SALEM | OR | 97301 | | | | consumer.hotline@doj.state.or.us |
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 | | | | |
| ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 | | | | |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | | | | |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | PIERRE | SD | 57501-8501 | | | | consumerhelp@state.sd.us |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL, TN DEPT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | | 615-532-8928 | 615-741-3334 | consumer.affairs@tn.gov |
| ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 | | | | public.information@oag.state.tx.us |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | SALT LAKE CITY | UT | 84114-2320 | | | | uag@utah.gov |
| ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 | | | | |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | RICHMOND | VA | 23219 | | | | |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | | | | |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG. 1 | ROOM E 26 | CHARLESTON | WV | 25305 | | | | consumer@wvago.gov |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | | | | |
| ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 | | | | |
| COUNSEL TO STERLING REALTY ORGANIZATION CO. | STERLING REALTY ORGANIZATION CO. | ATTN: W. R. BALDWIN, III | MEYER BALDWIN LONG & MOORE LLP | 5600 GROVE AVENUE | RICHMOND | VA | 23226 | | | | billbaldwin@meyerbaldwin.com billbaldwin@comcast.net |
| COUNSEL TO DELL FINANCIAL SERVICES, LLC | STREUSAND, LANDON & OZBURN, LLP | ATTN: SABRINA L. STREUSAND | 811 BARTON SPRINGS ROAD | SUITE 811 | AUSTIN | TX | 78704 | | 512-236-9901 | 512-236-9904 | streusand@slollp.com |
| CO-COUNSEL TO THE BRIGADE FUNDS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, DANIEL A. FILMAN, DANIEL P. GINSBERG, ISAAC S. SASSON | 180 MAIDEN LANE | | NEW YORK | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com dfilman@stroock.com dginsberg@stroock.com isasson@stroock.com |
| COUNSEL TO  VERTICAL INDUSTRIAL PARK ASSOCIATES | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT, LLP | ATTN: MICHAEL J. RIELA, ESQUIRE | 900 THIRD AVEUNE | 13TH FLOOR | NEW YORK | NY | 10022 | | 212-508-6773 | 646-390-7034 | riela@thsh.com |
| COUNSEL TO TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY, ESQ | 200 EAST LONG LAKE ROAD | STE 300 | BLOOMFIELD HILLS | MI | 48304 | | 248-258-7427 | 248-258-7586 | aconway@taubman.com |
| COUNSEL TO BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC F/K/A BRICKMAN FACILITIES SOLUTIONS, LLC | TAYLOR ENGLISH DUMA LLP | ATTN: JOHN W. MILLS | 1600 PARKWOOD CIRCLE | SUITE 200 | ATLANTA | GA | 30339 | | 404-640-5955 | 770-434-7376 | jmills@taylorenglish.com |
| PROPERTY MANAGER FOR LANDLORD FACCHINO/LABARBERA BLOSSOM HILL LLC | TERRACOMMERCIAL MANAGEMENT CORP. | ATTN: JENNIFER CLARKE-PENA | 873 BLOSSOM HILL ROAD | | SAN JOSE | CA | 95123 | | 408-578-1166 | | tawny@terracommercialmanagement.com |
| COUNSEL TO GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL; HUNTINGTON MALL COMPANY DBA HUNTIONTON MALL; THE CAFRO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL; KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL; GREAT EAST MALL, INC. DBA GREAT EAST MALL; OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL | THE CAFARO COMPANY | ATTN: RICHARD T. DAVIS | 5577 YOUNGSTOWN-WARREN RD. | | NILES | OH | 44446 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com |
| COUNSEL TO WILLIAMS PARKWAY, LLC | THE LAW OFFICES OF DAVID A. GREER, PLC | ATTN: DAVID A. GREER | 500 EAST MAIN STREET | SUITE 1225 | NORFOLK | VA | 23510 | | 757-227-5155 | 757-227-5158 | Dgreer@davidgreerlaw.com |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | THOMPSON MCMULLAN, PC | ATTN: DAVID R. RUBY, WILLIAM D. PRINCE | 100 SHOCKOE SLIP | THIRD FLOOR | RICHMOND | VA | 23219 | | 804-698-6220 | 804-780-1813 | druby@t-mlaw.com wprince@t-mlaw.com |
| COUNSEL TO TRIANGLE PLAZA I LLC AND TRIANGLE PLAZA II LLC | TORYS LLP | ATTN: ALISON D. BAUER | 1114 AVENUE OF THE AMERICAS | 23RD FLOOR | NEW YORK | NY | 10036 | | 212-880-6000 | 212-682-0200 | abauer@torys.com |
| DEBTORS | TOYS R US, INC. | ATTN: GENERAL COUNSEL | 1 GEOFFREY WAY | | WAYNE | NJ | 07470 | | | | |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI | PO BOX 255824 | | SACRAMENTO | CA | 95865 | | 916-929-7000 | 916-929-7111 | jpruski@trainorfairbrook.com |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY TAX COLLECTOR-ASSESSOR, BRUCE ELFANT | ATTN: KAY D. BROCK, DAVID ESCAMILLA | PO BOX 1748 | | AUSTIN | TX | 78767 | | 512-854-9092 | 512-854-9316 | kay.brock@traviscountytx.gov |
| COUNSEL TO NPMC RETAIL, LLC AND SIMON THOMAS AND ARRON KENDALL AS JOINT ADMINISTRATORS OF TOYS R US LIMITED (IN ADMINISTRATION) AND TOYS R US HOLDINGS LIITED (IN ADMINISTRATION) | TROUTMAN SANDERS LLP | ATTN: ANDREW B. BUXBAUM, ESQ. | 1001 HAXALL POINT | SUITE 1500 | RICHMOND | VA | 23219 | | 804-697-1436; 804-697-1200 | 804-697-1339 | Andrew.buxbaum@troutman |
| COUNSEL TO SIMON THOMAS AND ARRON KENDALL AS JOINT ADMINISTRATORS OF TOYS R US LIMITED (IN ADMINISTRATION) AND TOYS R US HOLDINGS LIMITED (IN DMINISTRATION) | TROUTMAN SANDERS LLP | ATTN: HUGH M. MCDONALD, PATRICK E. FITZMAURICE, BRETT D. GOODMAN | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-704-6000 | 212-704-6000 | |
| COUNSEL TO ACCENTURE, LLP | TROUTMAN SANDERS LLP | ATTN: S. MOHSIN REZA, ESQ. | 1850 TOWERS CRESCENT PLAZA | SUITE 500 | TYSONS CORNER | VA | 22182 | | 703-734-4351 | 703-448-6510 | mohsin.reza@troutman.com |
| COUNSEL TO TRU TRUST 2016-TOYS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-TOYS, BANK OF AMERICA, N.A., GRACO CHILDREN'S PRODUCTS, INC., NUK USA, LLC, IGNITE USA, LLC, RUBBERMAID, INC. AND SANFORD, LP | TROUTMAN SANDERS, LLP | ATTN: JONATHAN L. HAUSER | 222 CENTRAL PARK AVENUE | SUITE 2000 | VIRGINIA BEACH | VA | 23462 | | 757-687-7768 | 757-687-1505 | jonathan.hauser@troutman.com |
| COUNSEL TO SUPER TECHNOLOGY LIMITED | TROUTMAN SANDERS, LLP | ATTN: MITCHEL H. PERKIEL | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-704-6016 | 212-704-5915 | mitchel.perkiel@troutmansanders.com |
| COUNSEL TO MAKE IT REAL, LLC | TYDINGS & ROSENBERG, LLP | ATTN: ALAN M. GROCHAL, ESQUIRE | ONE EAST PRATT STREET | SUIE 901 | BALTIMORE | MD | 21202 | | 410-752-9700 | 410-727-5460 | agrochal@tydingslaw.com |
| SECURITY TRUSTEE FOR THE UK REAL ESTATE CREDIT FACILITY | U.S. BANK TRUSTEES LIMITED | STRUCTURED FINANCE RELATIONSHIP MANAGEMENT | 125 OLD BROAD STRET | | LONDON | | EC2N 1AR | UNITED KINGDOM | | | |
| ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | | | |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO FUNG RETAILING LIMITED | VANDEVENTER BLACK LLP | ATTN: JAMES C.COSBY, J. BRANDON SIEG | RIVERFRONT PLAZA – WEST TOWER | 901 E. BYRD STREET, SUITE 1600 | RICHMOND | VA | 23219 | | 804-237-8820 | 804-237-8801 | jcosby@vanblacklaw.com; bsieg@vanblacklaw.com |
| COUNSEL TO GRID DYNAMICS INTERNATIONAL, INC. | VECTIS LAW GROUP | ATTN: PATRICK M. COSTELLO, ESQ. | 1900 S. NORFOLK STREET | SUITE 350 | SAN MATEO | CA | 94403 | | 650-320-1688 | 650-320-1687 | pcostello@vectislawgroup.com |
| COUNSEL TO QUARTO PUBLISHING GROUP USA, INC. | VENABLE LLP | ATTN: STEPHEN K. GALLAGHER | 8010 TOWERS CRESCENT | SUITE 300 | TYSONS CORNER | VA | 22182 | | 703-760-1600 | 703-821-8949 | skgallagher@venable.com |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA DEPARTMENT OF TAXATION | ATTN: OFFICE OF CUSTOMER SERVICES | PO BOX 1115 | | RICHMOND | VA | 23218-1115 | | | | |
| COUNSEL TO BUGABOO NORTH AMERICA, INC. AND SONY INTERACTIVE ENTERTAINMENT AMERICA LLC F/K/A SONY COMPUTER ENTERTAINMENT AMERICA LLC | VOGEL BACH & HORN, LLP | ATTN: HEIKE M. VOGEL, ESQ., ERIC H. HORN, ESQ. | 1441 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10018 | | 212-242-8350 | 646-607-2075 | hvogel@vogelbachpc.com; ehorn@vogelbachpc.com |
| COUNSEL TO FUN2PLAY TOYS, LLC | VON BRIESEN & ROPER, S.C. | ATTN: CHRISTOPHER SCHREIBER, ESQ. | 411 EAST WISCONSIN AVENUE | SUITE 1000 | MILWAUKEE | WI | 53202 | | 414-287-1212 | 414-238-6648 | cschreib@vonbriesen.com |
| COUNSEL TO GEMINI PLACE TOWNE CENTER LLC, SUCCESSOR IN INTEREST TO N.P. LIMITED PARTNERSHIP | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | P.O. BOX 1008 | COLUMBUS | OH | 43216-1008 | | 614-464-6400 | 614-464-6350 | tscobb@vorys.com |
| COUNSEL TO THE DIP DELAWARE TERM LOAN AGENT & AD HOC GROUP OF B-4 LENDERS | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN | 51 WEST 52ND ST. | | NEW YORK | NY | 10019 | | 212-403-1000 | 212-403-2000 | JAFeltman@wlrk.com |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN, EMIL A. KLEINHAUS, NEIL K. CHATANI | 51 WEST 52ND ST. | | NEW YORK | NY | 10019 | | 212-403-1000 | 212-403-2000 | jafeltman@wlrk.com; eakleinhaus@wlrk.com; nkchatani@wlrk.com |
| COUNSEL TO PBM PRODUCTS, LLC AND PERRIGO COMPANY | WARNER NORCROSS & JUDD, LLP | ATTN: GORDON J. TOERING | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com |
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 441 4TH STREET NW | | WASHINGTON | DC | 20001 | | | | dc.oag@dc.gov |
| COUNSEL TO KENT INTERNATIONAL, INC., USA HELMET SUB KENT INTL, INC. AND KAZAM, LLC | WASSERMAN, JURISTA & STOLZ | ATTN: DONALD W. CLARKE, ESQUIRE | 110 ALLEN ROAD | SUITE 304 | BASKING RIDGE | NJ | 07920 | | 973-346-7604 | 973-467-8126 | dclarke@wjslaw.com |
| COUNSEL TO COLUMBIA PLAZA SHOPPING CENTER VENTURE, COUNSEL TO COLUMBIA PLAZA SHOPPING CENTER VENTURE AND WALTERRS ACQUISITIONS, INC., COUNSEL TO F&S FORT SMITH, LLC, COUNSEL TO FORTH SMITH VENTURES, L.L.C., GOOGLE, LLC AND PINE TREE PROPERTIES; ALTERRA AMERICA INSURANCE COMPANY | WATT, TIEDER, HOFFAR & FITZGERALD, LLP | ATTN: JENNIFER L. KNEELAND | 1765 GREENSBORO STATION PLACE | SUITE 1000 | MCLEAN | VA | 22102 | | 703-749-1026 | 703-893-8029 | jkneeland@watttieder.com |
| COUNSEL TO LEGO SYSTEMS, INC. | WEIL, GOTSHAL & MANGES, LLP | ATTN: MATTHEW S. BARR & KELLY DIBLASI | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | | 212-310-8000 | 212-310-8007 | matt.barr@weil.com; kelly.diblasi@weil.com |
| COUNSEL TO CLAIRE'S INC. | WEIL, GOTSHAL & MANGES, LLP | ATTN: RAY C. SCHROCK, P.C., RYAN PRESTON DAHL | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | | 212-310-8000 | | Ray.Schrock@weil.com; Ryan.Dahl@weil.com |
| COUNSEL TO NTH 250 E LLC, N.T. HEGEMAN CO., LTD. | WEISBROD MATTEIS & COPLEY PLLC | ATTN: DEREK Y. SUGIMURA | 1200 NEW HAMPSHIRE AVE. NW | SUITE 600 | WASHINGTON | DC | 20036 | | 202-499-7908 | 202-478-1795 | dsugimura@wmclaw.com |
| CO-COLLATERAL AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | ONE BOSTON PLACE, 19TH FLOOR | | BOSTON | MA | 02108 | | | | |
| COUNSEL TO SUNRISE PROMENADE ASSOCIATES, A NEW YORK LIMITED PARTNERSHIP | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ESQ. | 1201 RXR PLAZA | | UNIONDALE | NY | 11556 | | 516-622-9200 | 516-622-9212 | tdraghi@westermanllp.com |
| CO-COUNSEL TO THE BRIGADE FUNDS | WHARTON ALDHIZER & WEAVER PLC | ATTN: STEPHAN W. MILO | 125 S. AUGUSTA STREET | SUITE 2000 | STAUNTON | VA | 24401 | | 540-885-0199 | 540-434-5502 | smilo@wawlaw.com |
| COUNSEL TO AD HOC GROUP OF TAJ NOTEHOLDERS | WHITEFORD, TAYLOR & PRESTON, LLP | ATTN: CHRISTOPHER A. JONES, JENNIFER E. WUEBKER | 3190 FAIRVIEW PARK DRIVE | SUITE 800 | FALLS CHURCH | VA | 22042 | | 703-280-9260 | 703-280-9139 | cajones@wtplaw.com; jwuebker@wtplaw.com |
| COUNSEL TO BIVONA & COMPANY, LLC | WILENTZ, GOLDMAN & SPITZER, PA | ATTN: DAVID H. STEIN, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | | 732-855-6126 | 732-726-6570 | dstein@wilentz.com |
| COUNSEL TO CMA CGM (AMERICA), LLC | WILLIAMS MULLEN | ATTN: WILLIAM H. SCHWARZSCHILD, III, PAUL S. BLILEY, JR. | 200 SOUTH 10 STREET, SUITE 1600 | PO BOX 1320 | RICHMOND | VA | 23218 | | 804-420-6000 | 804-420-6507 | tschwarz@williamsmullen.com; pbliley@williamsmullen.com |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: CHRIS HAMPSON | 60 STATE STREET | | BOSTON | MA | 02109 | | 617-526-6896 | 617-526-5000 | chris.hampson@wilmerhale.com |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: GEORGE W. SHUSTER, JR. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | | 212-230-8800 | 212-230-8888 | george.shuster@wilmerhale.com |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: NANCY L. MANZER | 1875 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20006 | | 202-663-6000 | 202-663-6363 | nancy.manzer@wilmerhale.com |
| INDENTURE TRUSTEE FOR THE TRU TAJ 12.00% SENIOR NOTES | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: TRU TAJ SECURED NOTES ADMINISTRATOR | 50 SOUTH SIXTH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | 612-217-5651 | | |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WOLCOTT RIVERS GATES | ATTN: CULLEN D. SPECKHART, OLYA ANTLE | 200 BENDIX ROAD | STE. 300 | VIRGINIA BEACH | VA | 23452 | | 757-497-6633; 757-470-5566 | | cspeckhart@wolriv.com; oantle@wolriv.com |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WOLCOTT RIVERS GATES | ATTN: CULLEN D. SPECKHART, OLYA ANTLE | 919 E. MAIN STREET | STE. 1040 | RICHMOND | VA | 23219 | | 757-497-6633; 757-470-5566 | | cspeckhart@wolriv.com; oantle@wolriv.com |

In re: Toys "R" Us, Inc., et al.
Core/2002 Service List
Case No. 17-34665 (KLP)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL FOR PETCO ANIMAL SUPPLIES STORES, INC. AND EVERSTAR MEERCHANDISE CO., LTD. | WOMBLE BOND DICKINSON (US) LLP | ATTN: JEFFREY L .TARKENTON, PASCAL F. NAPLES, III | 1200 NINETEENTH STREET, N.W. | SUITE 500 | WASHINGTON | DC | 20036 | | 202-857-4450 | 202-261-0050 | jeffrey.tarkenton@wbd-us.com pascal.naples@wbd-us.com |
| COUNSEL TO EVERSTAR MERCHANDISE CO., LTD. | WOMBLE BOND DICKINSON (US) LLP | ATTN: MARK L. DESGROSSEILLIERS, ESQ. | 222 DELAWARE AVENUE | SUITE 1501 | WILMINGTON | DE | 19801 | | 302-252-4320 | 302-252-4330 | mark.desgrosseilliers@wbd-us.com |
| COUNSEL TO KIDZ DELIGHT AND GROUP SALES, INC. | WOOD & LAMPING, LLP | ATTN: HENRY E. MENNINGER, JR. | 600 VINE STREET | SUITE 2500 | CINCINNATI | OH | 45202-2491 | | 513-852-6033 | 513-852-6087 | |
| COUNSEL TO DELTA ENTERPRISE CORP., CHILDREN'S PRODUCTS LLC | WOODS ROGERS PLC | ATTN: RICHARD C. MAXWELL, ESQ., JUSTIN E. SIMMONS, ESQ. | P.O. BOX 14125 | | ROANOKE | VA | 24038-4125 | | 540-953-7600 | 540-983-7711 | rmaxwell@woodsrogers.com jsimmons@woodsrogers.com |
| COUNSEL TO HAMCO, INC., COUNSEL TO CROWN CRAFTS INFANT PRODUCTS, INC., COUNSEL TO OXO INTERNATIONAL, LTD., KAZ USA, INC., AND KAZ CANADA, INC. | WOODS ROGERS, PLC | ATTN: RICHARD C. MAXWELL, JUSTIN E. SIMMONS | PO BOX 14125 | | ROANOKE | VA | 24038-4125 | | 540-983-7600 | 540-983-7711 | rmaxwell@woodsrogers.com jsimmons@woodsrogers.com |
| COUNSEL FOR THE HOMESTEAD COMPANY, INC. | WYATT, TARRANT & COMBS, LLP | ATTN: JOHN P. BRICE | 250 WEST MAIN STREET | SUITE 1600 | LEXINGTON | KY | 40507-1746 | | 859-233-2012 | 859-259-0649 | Lexbankruptcy@wyattfirm.com jbrice@wyattfirm.com |
| COUNSEL TO LEVIN MANAGEMENT CORP., RAMCO-GERSHENSON PROPERTIES TRUST, UNILVER UNITED STATES, INC., AND FUSION MANUFACTURING GROUP LIMITED | ZEMANIAN LAW GROUP | ATTN: PAUL A. DRISCOLL | 223 EAST CITY HALL AVENUE | SUITE 201 | NORFOLK | VA | 23452 | | 757-622-0090 | | paul@zemanianlaw.com |