Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:      (804) 644-1700
Facsimile:      (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF THE DEBTORS' THIRTY-FIRST OMNIBUS
OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS**

**PLEASE TAKE NOTICE THAT** on January 22, 2019, Toys "R" Us, Inc. and its debtor affiliates (collectively, the "Debtors")[2] filed the *Debtors' Thirty-First Omnibus Objection to Certain Incorrect Debtor Claims* (the "Omnibus Objection") with the Bankruptcy Court. The Omnibus Objection is available at **https://cases.primeclerk.com/toysrus/** by searching "Thirty-First Omnibus Objection" in the "Search Docket" field. By the Omnibus Objection, the Debtors are seeking to modify claims, including your claim(s), as set forth on **Exhibit A** attached hereto, because the Debtors allege your claim(s) were filed against the incorrect Debtor entity.

**PLEASE TAKE FURTHER NOTICE THAT** on August 8, 2018, the Bankruptcy Court entered the *Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of the Notice of Omnibus Objections* [Docket No. 4080] (the "Order"), approving procedures for filing omnibus objections to proofs of claim and requests for allowance and payment of administrative expenses and/or cure claims (collectively, the "Claims" and each individually, a "Claim") in connection with the above-captioned chapter 11 cases (the "Omnibus Objection Procedures").

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket 78]. The location of the Debtors' service address is One Geoffrey Way, Wayne, New Jersey 07470.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection.

YOU ARE RECEIVING THIS NOTICE BECAUSE ALL CLAIMS LISTED HEREIN THAT YOU FILED AGAINST ONE OR MORE OF THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES ARE SUBJECT TO THE OBJECTION. <u>YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTION</u>. THEREFORE, YOU SHOULD READ THIS NOTICE (INCLUDING THE OBJECTION AND OTHER ATTACHMENTS) CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.

MOREOVER, UNDER THE OMNIBUS OBJECTION PROCEDURES, UNLESS A WRITTEN RESPONSE AND A REQUEST FOR A HEARING ARE FILED WITH THE CLERK OF THE COURT WITHIN 21 CALENDAR DAYS OF THE MAILING OF THIS OBJECTION (THE "<u>RESPONSE DEADLINE</u>") AND SERVED ON THE OBJECTING PARTY, THE COURT MAY DEEM ANY OPPOSITION WAIVED, TREAT THE OBJECTION AS CONCEDED, AND ENTER AN ORDER GRANTING THE RELIEF REQUESTED WITHOUT A HEARING.

### Critical Information for Claimants
### Choosing to File a Response to the Omnibus Objection

<u>Who Needs to File a Response</u>: If you oppose the modification of your Claim(s) listed below and if you are unable to resolve the Omnibus Objection with the Debtors before the deadline to object, then you <u>must</u> file and serve a written response (the "<u>Response</u>") to the Omnibus Objection in accordance with this Notice.

If you do not oppose the modification of your Claim(s) listed below, then you do not need to file a written Response to the Omnibus Objection and you do not need to appear at the hearing.

<u>Response Deadline</u>: The Response Deadline is **4:00 p.m. prevailing Eastern Time on February 12, 2019 (the "Response Deadline")**.

THE BANKRUPTCY COURT WILL ONLY CONSIDER YOUR RESPONSE IF YOUR RESPONSE IS FILED BY THE RESPONSE DEADLINE.

Your Response will be deemed timely filed only if the Response is **actually received** on or before the Response Deadline by the Bankruptcy Court via CM/ECF or at the following address:

Clerk of the Bankruptcy Court
United States Bankruptcy Court
701 East Broad Street
Richmond, Virginia 23219

<u>If the Omnibus Objection is filed by the Debtors</u>, the automatic ECF notification for a timely and properly filed Response will satisfy service requirements, and the Response may also be served on counsel for the Debtors at the following addresses:

2

**Kutak Rock LLP**
Attn:  Jeremy S. Williams
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219

Unless otherwise adjourned by the Bankruptcy Court or the Debtors pursuant to the Omnibus Objection Procedures, the hearing on the Omnibus Objection and your Response will be held at **11:00 a.m. prevailing Eastern Time on February 19, 2019, at:**

United States Bankruptcy Court
701 East Broad Street – Courtroom 5100
Richmond, Virginia 23219

**Procedures for Filing a Timely Response
and Information Regarding the Hearing on the Omnibus Objection**

*Contents*.  Each Response must contain the following (at a minimum):

1.    a caption setting forth the name of the Bankruptcy Court, the name of the Debtors, and the case number and the title of the Omnibus Objection to which the Response is directed;

2.    the claimant's name and an explanation for the amount of the Claim;

3.    a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection with respect to your Claim(s), including, without limitation, the specific factual and legal bases upon which the claimant will rely in opposing the Omnibus Objection;

4.    a copy of any other documentation or other evidence of the Claim, to the extent not already included with the Claim, upon which the claimant will rely in opposing the Omnibus Objection at the hearing; and

5.    your name, address, telephone number and email address and/or the name, address, telephone number and email address of your attorney and/or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any (collectively, the "Notice Addresses").  If a Response contains Notice Addresses that are different from the name and/or address listed on the Claim, the Notice Addresses will control and will become the service address for future service of papers with respect to all of your Claims listed in the Omnibus Objection (including all Claims to be modified) and only for those Claims in the Omnibus Objection.

*Additional Information*.   To facilitate a resolution of the Omnibus Objection, your Response should also include the name, address, telephone number, and email address of the party with authority to reconcile, settle or otherwise resolve the Omnibus Objection on the claimant's behalf (the "Additional Addresses").  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Addresses will *not* become the service address for future service of papers.

*Failure to File Your Timely Response*.   If you fail to file your Response on or before the Response Deadline in compliance with the procedures set forth in this Notice and timely serve it on the Debtors' attorneys, the Debtors will present to the Bankruptcy Court an appropriate order granting the relief requested in the Omnibus Objection *without further notice* to you.

*Hearing Attendance*.   If you file a Response to the Omnibus Objection, then you should plan to appear at the hearing on the Omnibus Objection.  The Debtors, however, reserve the right to continue the hearing with respect to the Omnibus Objection and the Response.

*Rescheduling the Hearing*.   If the Bankruptcy Court determines that the hearing on the Omnibus Objection will require substantial time for the presentation of argument and/or evidence, then the Bankruptcy Court, in its discretion, may reschedule the hearing.

*Each Objection Is a Contested Matter*.   Each Claim subject to an Omnibus Objection and the Response thereto shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014, and any order entered by the Bankruptcy Court will be deemed a separate order with respect to such Claim.

### Additional Information

*Reply of the Debtors*.   The Debtors may file a reply to your Response or reply in oral argument at the hearing.  In such event, the Debtors are permitted to file their reply no later than one calendar day before the hearing on the Omnibus Objection and the Response.

*Additional Discovery*.   Upon receipt of your Response, the Debtors may determine that discovery is necessary in advance of the hearing on the Omnibus Objection and your Response. In such event, the Debtors will serve separate notice to the Notice Addresses that the scheduled hearing will be treated as a status conference during which the parties will request that the Bankruptcy Court issue a scheduling order to facilitate resolution of the Response. Notwithstanding the foregoing, nothing herein modifies any parties' right to seek discovery or request that the scheduled hearing be treated as a status conference.

*Requests for Information*.   If you have any questions regarding the Omnibus Objection and/or if you wish to obtain a copy of the Omnibus Objection or related documents, you may call the Debtors' restructuring hotline at (844) 794-3476.  You may also obtain a copy of the Omnibus Objection or related documents by visiting the Debtors' restructuring website at https://cases.primeclerk.com/toysrus/.

***Reservation of Rights***.   Nothing in this Notice or the Omnibus Objection constitutes a waiver of the Debtors' right to assert any claims, counterclaims, rights of offset or recoupment, preference actions, fraudulent-transfer actions, or any other claims against the claimant of the Debtors.   Unless the Bankruptcy Court allows your Claims or specifically orders otherwise, the Debtors have the right to object on any grounds to the Claims (or to any other Claims or causes of action you may have filed or that have been scheduled by the Debtors) at a later date.   In such event, you will receive a separate notice of any such objections.

[*Remainder of page intentionally left blank*]

Richmond, Virginia
Dated:   January 22, 2019

/s/ Jeremy S. Williams
_____
**KUTAK ROCK LLP**
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:   (804) 644-1700
Facsimile:   (804) 783-6192
Email:        Michael.Condyles@KutakRock.com
              Peter.Barrett@KutakRock.com
              Jeremy.Williams@KutakRock.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:     (804) 644-1700
Facsimile:     (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DEBTORS' THIRTY-FIRST OMNIBUS
## OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

---

**THIS OBJECTION SEEKS TO MODIFY CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON SCHEDULE 1 TO EXHIBIT A ATTACHED TO THIS OBJECTION.**

Toys "R" Us, Inc. and its debtor affiliates (collectively, the "Debtors") file this omnibus

objection (this "Objection") and seek entry of an order, substantially in the form attached hereto

as **Exhibit A** (the "Order") modifying the proofs of claim and requests for allowance and

payment of administrative expenses and/or cure claims identified on **Schedule 1** to the Order

(collectively, the "Disputed Claims") because the Debtors have determined that such claim was

filed against the incorrect Debtor. In support of this Objection, the Debtors submit the

*Declaration of Thomas Behnke in Support of the Debtors' Thirty-First Omnibus Objection to*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket 78]. The location of the Debtors' service address is One Geoffrey Way, Wayne, New Jersey 07470.

*Certain Incorrect Debtor Claims* (the "Behnke Declaration"), attached to this Objection as

**Exhibit B**, and respectfully state as follows.

## Jurisdiction

1.      The United States Bankruptcy Court for the Eastern District of Virginia

(the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Standing Order of Reference from the United States District Court for the Eastern District of*

*Virginia*, dated July 10, 1984.  The Debtors confirm their consent, pursuant to Rule 7008 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by

the Court in connection with this Motion to the extent that it is later determined that the Court,

absent consent of the parties, cannot enter final orders or judgments in connection herewith

consistent with Article III of the United States Constitution.

2.      The bases for the relief requested herein are sections 502 and 1106(a)(1) of title

11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Bankruptcy

Rules 3007 and 9014, and Rule 3007–1 of the Local Bankruptcy Rules for the United States

Bankruptcy Court for the Eastern District of Virginia (the "Local Rules").

## Relief Requested

3.      By this Objection, the Debtors respectfully request entry of an order

(a) modifying the Disputed Claims identified on **Schedule 1** to the Order and (b) granting related

relief.

## Background

4.      On September 19, 2017 (the "Petition Date"), the Debtors each filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their

businesses and managing their properties as debtors in possession pursuant to sections 1107(a)

and 1108 of the Bankruptcy Code.   A detailed description surrounding the facts and

circumstances of these chapter 11 cases is set forth in the *Declaration of David A. Brandon, Chairman of the Board and Chief Executive Officer of Toys R Us, Inc., In Support of Chapter 11 Petitions and First Day Motions* [Docket No. 20] and the *Declaration of Michael J. Short, Chief Financial Officer of Toys "R" Us, Inc., in Support of Debtors' First Day Motions* [Docket No. 30]. On November 16, 2017, the Debtors filed their schedules of assets and liabilities and statements of financial affairs [Docket Nos. 1015-1016].

5.        On March 22, 2018, the Bankruptcy Court entered the *Order (I) Authorizing the Debtors to Wind-Down U.S. Operations, (II) Authorizing the Debtors to Conduct U.S. Store Closings, (III) Establishing Administrative Claims Procedures, and (IV) Granting Related Relief* [Docket No. 2344] pursuant to which the Court authorized the Debtors to begin to wind-down their U.S. operations.

### The Claims Reconciliation Process

6.        On December 21, 2017, the Court entered the Amended Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, (IV) Approving Notice of Bar Dates, and (V) Granting Related Relief [Docket No. 1332] (the "General Bar Date Order"), which, among other things, established the following deadline for filing proofs of claim (collectively, the "General Bar Dates"):  (a) April 6, 2018, as the deadline for all persons and entities holding or wishing to assert a "claim" (as defined in section 101(5) of the Bankruptcy Code) against any of the Debtors that arose before the Petition Date (each, a "Claim"), including any claim arising under section 503(b)(9) of the Bankruptcy Code, to file proof of such Claim in writing; (b) June 18, 2018, as the deadline for all

governmental units holding or wishing to assert a Claim against any of the Debtors that arose

before the Petition Date to file proof of such Claim in writing; and (c) the later of (i) the General

Claims Bar Date or the Governmental Bar Date (each as defined in the General Bar Date Order),

as applicable, or (ii) 5:00 p.m., prevailing Eastern time, on the date that is 30 days following

entry of an order approving the rejection of any executory contract or unexpired lease of the

Debtors, as the deadline for all entities holding claims against the Debtors arising from the

rejection of executory contracts and unexpired leases of the Debtors, to file proof of such Claim

in writing.

7.       On May 25, 2018, the Court entered the *Amended Order (I) Setting a Bar Date*

*for Filing Proofs of Administrative Claims Against Certain Debtors, (II) Establishing*

*Administrative Claims Procedures, (III) Approving the Form and Manner of Filing Proofs of*

*Administrative Claims, (IV) Approving Notice of the Administrative Claims Bar Date, and (V)*

*Granting Related Relief* [Docket No. 3260] (the "Admin Claims Bar Date Order" and together

with the General Bar Date Order, the "Bar Date Orders"), which, among other things,

established:  (a) July 16, 2018, as the deadline to file proof of such claim in writing for all

persons and entities holding or wishing to assert a claim entitled to administrative priority under

11 U.S.C. § 503 (other than § 503(b)(9)) (each, an "Administrative Claim") against any of the

Debtors that arose between the Petition Date and on or prior to June 30, 2018; and (b) the earlier

of: (i) the 15th day of the month at 5:00 p.m., prevailing Eastern Time following the month in

which the claim arose; or (ii) 14 days following any hearing on a plan of liquidation, structured

settlement, or other proposed resolution to the Debtors' chapter 11 cases, at 5:00 p.m., prevailing

Eastern Time, for any Administrative Claim arising after June 30, 2018 (collectively, the "Admin

Bar Dates" and together with the General Bar Dates, the "Bar Dates") as the deadline to file

proof of such Administrative Claim in writing.

8.      Written notice of the Bar Dates was mailed to, among others, all known creditors

and other known holders of claims against the Debtors, identified as of the date of entry of the

Bar Date Orders, including all entities listed in the Schedules as holding claims against the

Debtors, and to all parties who had filed requests for notices under Bankruptcy Rule 2002 as of

the date of the Bar Date Orders.  In addition to mailing such actual notice, the Debtors also

published notice of the Bar Dates in *USA Today* (national edition) (with respect to the Bar Dates)

and the *Wall Street Journal* (national edition) (with respect to the General Bar Dates).

9.      On August 8, 2018, the Court entered the *Order (I) Approving Procedures for

Filing Omnibus Objections to Claims, (II) Approving the Form and Manner of the Notice of

Omnibus Objections, and (III) Granting Related Relief* [Docket No. 4080] approving the

Debtors' proposed objection procedures (the "Objection Procedures").  This Objection is filed in

accordance with the Objection Procedures.

10.     To date, entities have filed approximately 25,000 proofs of claim and requests for

allowance and payment of administrative expenses and/or cure claims against the Debtors on an

aggregate basis (collectively, the "Proofs of Claim"), collectively asserting more than

$116.2 billion in aggregate liabilities, of which 5,200 assert administrative priority in the

collective amount of approximately $103.2 billion.  The Debtors and their advisors are in the

process of reviewing the Proofs of Claim, including supporting documentation, if any, filed with

the Proofs of Claim, and reconciling the Proofs of Claim with the Debtors' books and records to

determine the validity of the Proofs of Claim.  For the reasons set forth in more detail below, and

based on their review to date, the Debtors have determined that the Disputed Claims are objectionable on the grounds set forth below.

## Objection

11.    The Debtors object to the Disputed Claims.  Based on their review of the Proofs of Claim, the Debtors have determined that the Disputed Claims, as filed, do not accurately reflect which Debtor entity may be liable for the underlying Claim.  Instead, the Debtors believe that the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the column titled "Asserted" to the Debtor identified in the column titled "Corrected" in the table provided in **Schedule 1** to the Order.  The Debtors assert that the Debtor reflected in the "Corrected" column is consistent with the Debtors' books and records and/or with the information provided by the claimants.  Failure to modify such Proofs of Claim could result in the relevant claimants receiving either (i) a better recovery than other similarly situated creditors, even though such recovery is not warranted, or (ii) a lesser recovery than they are otherwise entitled.  Accordingly, the Debtors request that the Court enter the Order, modifying the Disputed Claims identified on **Schedule 1** to the Order. The Debtors maintain the right to object to any Proofs of Claim identified as a "Remaining Claim" on any applicable grounds.

## Basis for Relief

12.    Section 502(a) of the Bankruptcy Code provides that "[a] claim or interest, proof of which is filed under section 501 of this title, is deemed allowed, unless a party in interest . . . objects." A debtor in possession has the duty to object to the allowance of any claim that is improper.  *See* 11 U.S.C. § 1106(a)(1).

13.    As set forth in Bankruptcy Rule 3001(f), a properly executed and filed proof of claim constitutes *prima facie* evidence of the validity and the amount of the claim under

section 502(a) of the Bankruptcy Code. *See In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992). Bankruptcy courts have generally held that in order to receive the benefit of *prima facie* validity, however, the claimant must set forth facts necessary to support the claim. *See In re McCarthy*, No. 04-10493, 2004 WL 5683383, at *5 (Bankr. E.D. Va. July 14, 2004). Additionally, a claimant's proof of claim is entitled to the presumption of *prima facie* validity under Bankruptcy Rule 3001(f) only until an objecting party shows that there exists a "true dispute" as to the validity and amount of the claim. *See In re Computer Learning Ctrs., Inc.*, 298 B.R. 569, 578 (Bankr. E.D. Va. 2003) (quoting Collier on Bankruptcy ¶ 3001.09[2] (15th ed. revised 2003)). Once the objecting party refutes an allegation critical to the claim, the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence. *Allegheny*, 954 F.2d at 173. In other words, once the *prima facie* validity of a claim is rebutted, "it is for the claimant to prove his claim, not for the objector to disprove it." *In re Kahn*, 114 B.R. 40, 44 (Bankr. S.D.N.Y. 1990) (citations omitted).

14.    For the reasons set forth in this Objection and in the Behnke Declaration, the Court should modify the Disputed Claims as requested in herein. If the Disputed Claims are not formally modified, the potential exists for the applicable claimants to receive either (i) a better recovery than other similarly situated creditors, even though such recovery is not warranted, or (ii) receiving a lesser recovery than they are otherwise entitled. In addition, failure to modify the Disputed Claims will mean the process of claims administration and reconciliation will also become unnecessarily burdensome. Thus, the relief requested in this Objection is necessary to prevent any inappropriate distribution of estate funds and to facilitate the administration of the claims-allowance process.

### Separate Contested Matter

15.      Each of the above objections to the proofs of claim constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order entered by the Court with respect to an objection asserted herein will be deemed a separate order with respect to each Claim.

### Responses to Omnibus Objections

16.      To contest this Objection, a claimant must file and serve a written response to this Objection in accordance with the Objection Procedures.  If a claimant fails to file and serve a response in accordance with the Objection Procedures, the Debtors may present to the Court an appropriate order modifying the Disputed Claims, without further notice to the claimant or a hearing.

### Reservation of Rights

17.      Nothing contained herein is intended or shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this motion; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

## Notice

18.     The Debtors will provide notice of this Motion via first class mail or email (where available) to: (a) the Office of the United States Trustee for the Eastern District of Virginia, Attn: Robert B. Van Arsdale and Lynn A. Kohen; (b) counsel to the committee of unsecured creditors; (c) DIP Delaware Term Loan Agent and the advisors and counsel thereto; (d) the administrative agent for the prepetition Secured Term Loan B Facility and the advisors and counsel thereto; (e) the agent for the Giraffe Junior Mezzanine Loan and the advisors and counsel thereto; (f) the administrative agent for the Senior Unsecured Term Loan Facility and the advisors and counsel thereto; (g) the indenture trustee for the Debtors' 7.375% Senior Notes and the advisors and counsel thereto; (h) the indenture trustee for the Debtors' 8.75% Unsecured Notes and the advisors and counsel thereto; (i) counsel to the ad hoc group of the Term B-4 Holders; (j) the Internal Revenue Service; (k) the office of the attorneys general for the states in which the Debtors operate; (l) the Securities and Exchange Commission; (m) any party that has requested notice pursuant to Bankruptcy Rule 2002; and (n) holders of the Disputed Claims identified on **Schedule 1** to the Order.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

## No Prior Request

19.     No prior request for the relief sought in this Objection has been made to this or any other court.

*[Remainder of page intentionally left blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Richmond, Virginia
Dated: January 22, 2019

/s/ *Jeremy S. Williams*
_____
**KUTAK ROCK LLP**
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:    (804) 644-1700
Facsimile:    (804) 783-6192
Email:        Michael.Condyles@KutakRock.com
              Peter.Barrett@KutakRock.com
              Jeremy.Williams@KutakRock.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

### Exhibit A

**Proposed Form of Order**

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:       (804) 644-1700
Facsimile:       (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER GRANTING THE DEBTORS' THIRTY-FIRST OMNIBUS
## OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

Upon the omnibus objection (the "Objection")[2] of the Debtors for entry of an order (this

"Order"):   (a) modifying the Disputed Claims identified on **Schedule 1** attached hereto, in

accordance with section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local

Rule 3007–1; and (b) granting related relief, all as more fully set forth in the Objection; and it

appearing that the relief requested is in the best interests of the Debtors' estates, their creditors

and other parties in interest; and the Court having jurisdiction to consider the Objection and the

relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the

Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C.

§ 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting
Related Relief* [Docket 78].   The location of the Debtors' service address is One Geoffrey Way, Wayne,
New Jersey 07470.

[2]   Capitalized terms used but not otherwise defined in this Order have the meanings given to them in the
Objection.

notice of the Objection having been adequate and appropriate under the circumstances; and after

due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED:

1.      The Objection is granted as set forth in this Order.

2.      Any response to the Objection not otherwise withdrawn, resolved, or adjourned is

hereby overruled on its merits.

3.      Each Disputed Claim, as identified on **Schedule 1** to this Order, is modified as to

the Debtor entity against whom the Proof of Claim is asserted as identified in the column titled

"Corrected" in **Schedule 1** to this Order; *provided*, that the Debtors maintain the right to object

to any Proof of Claim identified in the "Corrected" column on **Schedule 1** on any applicable

grounds.

4.      Prime Clerk LLC, the Debtors' notice and claims agent, is directed to update the

claims register to reflect the relief granted in this Order.

5.      Except as provided in this Order, nothing in this Order will be deemed (a) an

admission or finding as to the validity of any Proof of Claim against a Debtor entity, (b) a waiver

of the right of the Debtors to dispute any Proof of Claim against any Debtor on any grounds

whatsoever, at a later date, (c) a promise by or requirement on any Debtor to pay any Proof of

Claim, (d) an implication or admission that any particular Proof of Claim is of a type specified or

defined in this Order, or (e) a waiver of the rights of the Debtors under the Bankruptcy Code or

any other applicable law.

6.      Each of the Disputed Claims and the objections by the Debtors to each of the

Disputed Claims, as addressed in the Objection and set forth on **Schedule 1**, each attached to this

Order, constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This

Order will be deemed a separate Order with respect to each Disputed Claim.  Any stay of this

Order pending appeal by any claimants whose Proofs of Claim are subject to this Order will only apply to the contested matter that involves such claimant and will not act to stay the applicability or finality of this Order with respect to the other contested matters identified in the Objection or this Order.

7.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: _____
Richmond, Virginia

_____
THE HONORABLE KEITH L. PHILLIPS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

 /s/ Jeremy S. Williams

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

<u>**CERTIFICATION OF ENDORSEMENT
UNDER LOCAL BANKRUPTCY RULE 9022-1(C)**</u>

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

 /s/ Jeremy S. Williams

## Schedule 1

### Incorrect Debtor Claims

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 1 | A.W.(HEATHER WEISS, PARENT,49388 YALE DR., MACOMB, MI) HEATHER WEISS 49388 YALE DR MACOMB, MI 48044 | 22020 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 2 | ABBOTT, SHANE 3122 SCARLETT DRIVE LA CROSSE, WI 54601 | 21883 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 3 | ADZHIYAN, TINA 1912 CANYON DR LOS ANGELES, CA 90068 | 22802 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 4 | AJAK, MOHAMMED 9 BEHLER RD WATSONVILLE, CA 95076 | 22649 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 5 | AKIIKE, NICOLE 1436 APPIAN WAY MONTEBELLO, CA 90640 | 22314 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 6 | ALATORRE, ALBERT X. 11559 KEITH DR. WHITTIER, CA 90606 | 22247 | Toys "R" Us, Inc. | $ 104.80 | Toys "R" Us - Delaware Inc. | $104.80 |
| 7 | ALEXANDER, ALLAN 3111 GEORGE ST BACLIFF, TX 77518 | 21944 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 8 | ALGARIN, JESUS 2744 MILL AVENUE BROOKLYN, NY 11234 | 21893 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 9 | ALVI, DONGMEI 4372 MAJESTIC LN. FAIRFAX, VA 22033 | 21928 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 10 | ANDERSON, DANA LYNN 6813 CONCHO CREEK SCHERTZ, TX 78108 | 22279 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 11 | ANDERSON, MEREDITH L 118 S ELM ST WEST BRIDGEWATER, MA 02379 | 22241 | Toys "R" Us, Inc. | $ 31.50 | Toys "R" Us - Delaware Inc. | $31.50 |
| 12 | ANGLACE, ALLISON 2065 MINERAL SPRING AVENUE NORTH PROVIDENCE, RI 02911 | 22011 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 13 | ANWAR, EHAB<br>159 STEAMBOAT DR.<br>GILBERTS, IL 60136 | 22441 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 14 | ASSENOVA, NEDIALKA<br>8897 AKEHURST CT<br>WHITE LAKE, MI 48386 | 21779 | Toys "R" Us, Inc. | $ 101.23 | Toys "R" Us - Delaware Inc. | $101.23 |
| 15 | AYSCUE, QUINCY<br>4405 1ST STREET SOUTH<br>ARLINGTON, VA 22204 | 22435 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 16 | AYUSTE, KRISTIN<br>2884 WOODWARDIA DRIVE<br>LOSA ANGELES, CA 90077 | 22098 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 17 | BACKENSTO, JESSICA<br>816 WOODCREST DRIVE<br>MANSFIELD, OH 44905 | 22302 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 18 | BACKER, TIM<br>110 N. LONDON STREET<br>CLARKSVILLE, IA 50619 | 21826 | Toys "R" Us, Inc. | $ 7.52 | Toys "R" Us - Delaware Inc. | $7.52 |
| 19 | BALASUBRAMANIAN, SANDHANA<br>4915 ERIN ASHLEY LN<br>KATY, TX 77494 | 22253 | Toys "R" Us, Inc. | $ 52.99 | Toys "R" Us - Delaware Inc. | $52.99 |
| 20 | BANERJEE, INDRANIL<br>1116 EASTON AVENUE APT D<br>SOMERSET, NJ 08873 | 22520 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 21 | BARE, WILLIAM<br>7251 1/2 RICHFIELD ST.<br>PARAMOUNT, CA 90723 | 22362 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 22 | BARKER, BIANCA<br>5949 SUNFLOWER CT<br>ELLENWOOD, GA 30294 | 21861 | Toys "R" Us, Inc. | $ 41.55 | Toys "R" Us - Delaware Inc. | $41.55 |
| 23 | BAYLA, MIHAELLA<br>431 12TH PL N<br>EDMONDS, WA 98020 | 22207 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 24 | BEAL, KRISTI<br>4699 BLAIR DRIVE<br>LENOIR, NC 28645 | 21897 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 25 | BEARD, SHANNON<br>1493 GEORGIA CT #202<br>NAPERVILLE, IL 60540 | 21814 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 26 | BELTRAMEA SNOW, KRISTY<br>2006 COVE PARK DRIVE<br>KEMAH, TX 77565 | 22173 | Toys "R" Us, Inc. | $ 130.00 | Toys "R" Us - Delaware Inc. | $130.00 |
| 27 | BENDL, BETH CLARICE<br>14610 BENDL LANE<br>HUDSON, FL 34667 | 21963 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 28 | BENITEZ, VIVIAN<br>902 COUNTY RD 160<br>KENEDY, TX 78119 | 21959 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 29 | BENNETTE, KYM<br>1243 FILLMORE ST<br>HOLLYWOOD, FL 33019 | 22582 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 30 | BENTON, LYNDI<br>819 COUNTRYSIDE DR.<br>WEST CHESTER, PA 19380 | 22059 | Toys "R" Us, Inc. | $ 38.47 | Toys "R" Us - Delaware Inc. | $38.47 |
| 31 | BHALLA, SUKHJINDER<br>63 MOUNT DRIVE<br>NORTH BRUNSWICK, NJ 08902 | 22569 | Toys "R" Us, Inc. | $ 70.81 | Toys "R" Us - Delaware Inc. | $70.81 |
| 32 | BINALLA, MARIA CHRISTINE<br>8 THE CROSSWAYS<br>WEST HARTFORD, CT 06117 | 22788 | Toys "R" Us, Inc. | $ 45.00 | Toys "R" Us - Delaware Inc. | $45.00 |
| 33 | BISHOP, TARYN<br>26 HICKORY LANE<br>WESTERLY, RI 02891 | 21949 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 34 | BLACK, BONNIE<br>28 REMINGTON DRIVE<br>EDISON, NJ 08820 | 22439 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 35 | BODNER, PENELOPE<br>80 NEW RD<br>EAST GREENBUSH, NY 12061 | 22618 | Toys "R" Us, Inc. | $ 60.07 | Toys "R" Us - Delaware Inc. | $60.07 |
| 36 | BOYLES, CORY<br>17 MEADOW DR.<br>SPRINGVILLE, UT 84663 | 22251 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 37 | BREECH, ROLANDA<br>15351 WINSTON<br>REDFORD, MI 48239 | 21875 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 38 | BRINK, KIRSTEN<br>606 ESTHER WAY<br>REDLANDS, CA 92373 | 22558 | Toys "R" Us, Inc. | $ 30.76 | Toys "R" Us - Delaware Inc. | $30.76 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 39 | BROWN, BIRGITTA<br>1437 HEATHER DR<br>DUNEDIN, FL 34698 | 22644 | Toys "R" Us, Inc. | $ 64.19 | Toys "R" Us - Delaware Inc. | $64.19 |
| 40 | BYNUM, MARIE<br>1512 SADDLESPUR LANE<br>LEANDER, TX 78641 | 22097 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 41 | CAGLE, CARSON<br>2519 SUNSHINE DR.<br>FAIRFIELD, OH 45014 | 22265 | Toys "R" Us, Inc. | $ 21.19 | Toys "R" Us - Delaware Inc. | $21.19 |
| 42 | CALEM, BERNARD<br>41 CALLISON LANE<br>VOORHEES, NJ 08043 | 22790 | Toys "R" Us, Inc. | $ 140.52 | Toys "R" Us - Delaware Inc. | $140.52 |
| 43 | CARPENTER, LORA<br>6476 TWIN HARBORS COURT<br>LAS VEGAS, NV 89141 | 21848 | Toys "R" Us, Inc. | $ 73.64 | Toys "R" Us - Delaware Inc. | $73.64 |
| 44 | CASTELLANO, JENNIFER<br>107 OSCEOLA AVE<br>DEER PARK, NY 11729 | 22737 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 45 | CHAI, JULIE<br>1560 KENSINGTON CIRCLE<br>LOS ALTOS, CA94024 | 22437 | Toys "R" Us, Inc. | $ 44.19 | Toys "R" Us - Delaware Inc. | $44.19 |
| 46 | CHONG, DAVID<br>41-24 149TH ST, FL 1<br>FLUSHING, NY 11355 | 22796 | Toys "R" Us, Inc. | $ 63.04 | Toys "R" Us - Delaware Inc. | $63.04 |
| 47 | CHUNDURU, VISHNU<br>22998 HOMESTEAD LANDING CT<br>ASHBURN, VA20148 | 21726 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 48 | COLLARO, LENAY<br>30932 VIA SERENIDAD<br>TRABUCO CANYON, CA 92679 | 22146 | Toys "R" Us, Inc. | $ 235.00 | Toys "R" Us - Delaware Inc. | $235.00 |
| 49 | COLLINS, MEI<br>2412 JENNIFER CT.<br>CLARKSBURG, MD 20871 | 22721 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 50 | COMEAUX, JULIE<br>403 ASTOR PLACE DRIVE<br>NEW IBERIA, LA 70563 | 21918 | Toys "R" Us, Inc. | $ 55.00 | Toys "R" Us - Delaware Inc. | $55.00 |
| 51 | CORDEIRO, NANCY<br>1212B WEST MAIN ROAD<br>MIDDLETOWN, RI 02842 | 22754 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 52 | CORDERO, CRUZ<br>130 HEMPSTEAD AVE.<br>APT 312<br>WEST HEMPSTEAD, NY 11552 | 22757 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 53 | CORRIGAN, KAREN<br>3220 GARDEN AVE<br>LOS ANGELES, CA 90039 | 22771 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 54 | COSTANZO, KATHRYN<br>313 SWEETGRASS WAY<br>RICHMOND, KY 40475 | 22427 | Toys "R" Us, Inc. | $ 11.66 | Toys "R" Us - Delaware Inc. | $11.66 |
| 55 | CRESPIN, LEAH<br>15911 E. COOPER RD.<br>MEAD, WA 99021 | 22055 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 56 | CUBA, ANDREA<br>408 SUN LAKE CIRCLE # 200<br>LAKE MARY, FL 32746 | 21896 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 57 | CULP, ANGELA<br>8049 JAHN RD<br>DIXON, CA 95620 | 22465 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 58 | CUNNINGHAM, SEARCY<br>2408 MIDFIELD DRIVE<br>MONTGOMERY, AL 36111 | 22348 | Toys "R" Us, Inc. | $ 63.01 | Toys "R" Us - Delaware Inc. | $63.01 |
| 59 | CURFMAN, KIMBERLY<br>1817 WESTLAKE DRIVE<br>PLANO, TX 75075 | 22722 | Toys "R" Us, Inc. | $ 48.72 | Toys "R" Us - Delaware Inc. | $48.72 |
| 60 | CZERWIEN, LEA M.<br>57 PINE RIDGE DRIVE<br>CRANSTON, RI 02921 | 22170 | Toys "R" Us, Inc. | $ 138.15 | Toys "R" Us - Delaware Inc. | $138.15 |
| 61 | D'AGOSTINO, LORI<br>108 SEDONA WAY<br>PALM BEACH GARDENS, FL 33418 | 22606 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 62 | DANIELS, MAE<br>8220 MARIAN ST.<br>WARREN, MI 48093 | 22408 | Toys "R" Us, Inc. | $ 400.00 | Toys "R" Us - Delaware Inc. | $400.00 |
| 63 | DAREUS, NADEGE<br>3516 SW 6TH CT<br>FT LAUDERDALE, FL 33312 | 21937 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 64 | DE LA ROSA, MONICA<br>305 DRYDEN LANE<br>BUDA, TX 78610 | 22392 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 65 | DEES, SUZANNE<br>P.O. BOX 1064<br>KINGSLAND, GA 31548 | 21979 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 66 | DEL GATTO, JO ANN<br>181 FRANKLIN TURNPIKE<br>ALLENDALE, NJ 07401 | 22351 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 67 | DESENDER, CHRISTINA MARIE<br>24885 FEDERAL E9<br>CENTER LINE, MI 48015 | 21822 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 68 | DEVENEY, DARLENE<br>560 HOWELL AVE.<br>W TRENTON, NJ 08628 | 22246 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 69 | DEVITA, PAMELA M<br>206 6TH ST<br>BROOKLAWN, NJ 08030 | 21886 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 70 | DEVRIES, JENNIFER<br>3580 COTTON FIELD CT.<br>WAKE FOREST, NC 27587 | 22513 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 71 | DIAZ, JAWAD<br>17326 SHADOW LEDGE DR<br>HOUSTON, TX 77095 | 22165 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 72 | DIAZ, SYLVANA<br>1005 WEST AVENUE F.<br>ALPINE, TX 79830 | 22318 | Toys "R" Us, Inc. | $ 92.87 | Toys "R" Us - Delaware Inc. | $92.87 |
| 73 | DICKMAN, CINDY<br>335 SHAWANGA LODGE RD<br>BLOOMINGBURG, NY 12721 | 22295 | Toys "R" Us, Inc. | $ 47.39 | Toys "R" Us - Delaware Inc. | $47.39 |
| 74 | DIGGES, SALLY K.<br>607 W. WILLIS PLACE<br>VAIL, AZ 85641 | 22150 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 75 | DILLER, DALIBORKA<br>1693 FAWN COURT<br>LOVELAND, OH 45140 | 22158 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 76 | DINH, CATHERINE<br>41 BEECHWOOD DRIVE<br>HUNTINGDON VALLEY, PA 19006 | 22250 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 77 | DIPALMA, SANDRA<br>5 WINDHAMSHIRE DRIVE<br>SEEKONK, MA 02771 | 22133 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 78 | DONOHUE, KARA<br>6 INDIAN LADDER DRIVE<br>ALTAMONT, NY 12009 | 22147 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 79 | DRAEGER, JILLIAN<br>25690 LA LANNE COURT<br>LOS ALTOS HILLS, CA 94022 | 22195 | Toys "R" Us, Inc. | $ 129.93 | Toys "R" Us - Delaware Inc. | $129.93 |
| 80 | DRISKILL, TINA<br>2704 CHAPEL CT.<br>MODESTO, CA 95355 | 22052 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 81 | DURANI, FARKHANDA<br>6871 MARIPOSA CIR 203<br>DUBLIN, CA 94568 | 22352 | Toys "R" Us, Inc. | $ 55.00 | Toys "R" Us - Delaware Inc. | $55.00 |
| 82 | DURANI, FARKHANDA<br>6871 MARIPOSA CIR 203<br>DUBLIN, CA 94568 | 22421 | Toys "R" Us, Inc. | $ 55.00 | Toys "R" Us - Delaware Inc. | $55.00 |
| 83 | EDWARDS, SHARON<br>503 NARBOROUGH CT<br>SEVERNA PARK, MD 21146 | 21871 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 84 | ESCOBAR JACOBS, MONICA<br>6861 SW 44 ST<br>APT 206<br>GABLES COURT<br>MIAMI, FL 33155 | 22684 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 85 | FERREIRA, SUZANNE S<br>1330 HOPE ST<br>BRISTOL, RI 02809 | 22168 | Toys "R" Us, Inc. | $ 2.13 | Toys "R" Us - Delaware Inc. | $2.13 |
| 86 | FNU SHAHZAD<br>515 ISLIP AVE<br>ISLIP, NY 11751 | 22764 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 87 | FNU SHAHZAD<br>515 ISLIP AVE<br>ISLIP, NY 11751 | 22765 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 88 | FORD, MAYRA<br>2316 MAPLE AVENUE<br>LOS ANGELES, CA 90011 | 22767 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 89 | FOSTER, CINDY S.<br>4 DE SOTO CT<br>ORINDA, CA 94563 | 22696 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 90 FRANK, RACHEL<br>220 FLEER RD<br>THOMASVILLE, NC 27360 | 22234 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 91 FRISBIE, MILLI<br>2312 BROADWAY E<br>SEATTLE, WA98102 | 22643 | Toys "R" Us, Inc. | $ 108.40 | Toys "R" Us - Delaware Inc. | $108.40 |
| 92 FUJII, STANLEY KEN<br>2863 W. 229TH STREET<br>TORRANCE, CA 90505 | 21744 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 93 FUJIKAWA, DARREN<br>2572 CORDOBA WAY<br>SAN JOSE, CA 95125 | 22489 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 94 GAFFNEY, ELISE<br>6929 PROXIMITY LANE<br>VICTOR, NY 14564 | 21881 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 95 GAGNON, CAROL JANE<br>7486 CASTLEDOWN WAY<br>SACRAMENTO, CA 95829 | 22002 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 96 GALLAGHER, TRACY<br>4520 S. SHERWOOD FOREST #104-273<br>BATON ROUGE, LA70816 | 22331 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 97 GAMACHE , HEATHER<br>600 TIBBLING RD<br>SELAH, WA98942 | 22795 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |
| 98 GAMBHIR, GAURAV<br>110 S AUDUBON AVE<br>MOORESVILLE, NC 28117 | 22712 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 99 GARAY, YVETTE<br>2509 BLACK TERN WAY<br>ELK GROVE, CA 95757 | 22484 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 100 GAXIOLA, CESAR<br>3745 FIX COURT<br>SAN YSIDRO, CA 92173 | 22487 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 101 GEIGLE, TARA<br>3430 CHIVAS PL<br>BISMARCK, ND 58501 | 21753 | Toys "R" Us, Inc. | $ 197.24 | Toys "R" Us - Delaware Inc. | $197.24 |
| 102 GEISINGER, BETHANY<br>92 EVERGREEN DR.<br>NEW RINGGOLD, PA17960 | 22481 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 103  GERMAN, ERICA<br>1767 INDABA WAY<br>CHARLESTON, SC 29414 | 22266 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 104  GLINKERMAN, MARISSA<br>26836 BARNSLEY PLACE<br>CHANTILLY, VA20152 | 21819 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 105  GOBENKO, NATALIYA<br>272 UNDERCLIFF AVENUE, APT3<br>EDGEWATER, NJ07020 | 22126 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 106  GOLDING, STEPHANIE<br>28 MALONE AVENUE<br>STATEN ISLAND, NY10306 | 21898 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 107  GOMEZ, ELEAZAR<br>3620 OLD ARCHIBALD RANCH RD<br>ONTARIO, CA91761 | 22242 | Toys "R" Us, Inc. | $ 185.12 | Toys "R" Us - Delaware Inc. | $185.12 |
| 108  GONZALES, MICHELLE<br>12914 BARKLEY BEND LANE<br>HOUSTON, TX 77044 | 22316 | Toys "R" Us, Inc. | $ 233.03 | Toys "R" Us - Delaware Inc. | $233.03 |
| 109  GONZALEZ, IBRAHIM<br>12341 COLONY PRESERVE DR<br>BOYNTON BEACH, FL 33426 | 22031 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 110  GONZALEZ, MONICA  Y<br>7307 WEATHERHILL LN<br>HOUSTON, TX 77041 | 22227 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 111  GORDY, KATHLEEN<br>806 N. 26TH TERRACE<br>CORNELIUS, OR 97113 | 22380 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 112  GRAHAM, SUMMERSHONE<br>4346 LUKE WAY<br>ELLENWOOD, GA 30294 | 22155 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 113  GRISKA, MORGAN<br>245 ESHELMAN ROAD<br>LANCASTER, PA17601 | 22349 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |
| 114  GROTHAUS, COREY<br>1307 HEDRICK STREET<br>DELPHOS, OH 45833 | 22360 | Toys "R" Us, Inc. | $ 110.20 | Toys "R" Us - Delaware Inc. | $110.20 |
| 115  GUEVARA, ILIANA<br>10202 CYPRESS AVE<br>HESPERIA, CA 92345 | 22175 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 116 | GUIER, MAUREEN HORYSCHUK<br>3195 138TH PLACE NORTH<br>LARGO, FL 33771 | 22017 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 117 | GUSTIN, KEITH<br>2215 9TH ST.<br>CLAY CENTER, KS 67432 | 22741 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 118 | HAMADI, SAM<br>23912 EDWARD ST<br>DEARBORN, MI 48128 | 22385 | Toys "R" Us, Inc. | $ 18.00 | Toys "R" Us - Delaware Inc. | $18.00 |
| 119 | HASHIMOTO, MARIKO<br>2840 NEW JERSEY AVE<br>SAN JOSE, CA 95124 | 21901 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 120 | HASSAN, AMBER<br>5 WHEATLEY RD<br>GLEN HEAD, NY 11545 | 21754 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 121 | HAYER, GURPREET<br>788 W ALAMEDA ST<br>MANTECA, CA 95336 | 22783 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 122 | HEKTOEN, JESSICA<br>25920 SHENANDOAH DR<br>MECHANICSVILLE, MD 20659 | 22556 | Toys "R" Us, Inc. | $ 194.53 | Toys "R" Us - Delaware Inc. | $194.53 |
| 123 | HERNANDEZ, LUIS  F.<br>271 CHELSEA STREET<br>APT. 21<br>EVERETT, MA 02149 | 21727 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 124 | HESSLINK, LACY<br>1020 29TH LANE<br>PUEBLO, CO 81006 | 22747 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 125 | HILL, BRIAN<br>118 VILLAGE LN<br>MORGAN HILL, CA 95037 | 22552 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 126 | HO VASSALLO, GIANG<br>123 W. 6TH STREET<br>ONTARIO, CA 91762 | 22732 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 127 | HONG, ARCHIVAL<br>2534 N HARLEM AVENUE UNIT202<br>ELMWOOD PARK, IL 60707 | 22428 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 128 | HOUSSA, OYINKANSOLA<br>2269 PRINCE OF WALES CT<br>BOWIE, MD 20716 | 22697 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 129 | HOWARTH, JOHN<br>513 PAYNE HILL DRIVE<br>CLAYTON, GA 30525 | 22756 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 130 | HUPP, TIFFANY<br>2253 MAYWOOD AVE<br>SAN JOSE, CA 95128 | 22730 | Toys "R" Us, Inc. | $ 177.26 | Toys "R" Us - Delaware Inc. | $177.26 |
| 131 | IAZCANO, ANGELICA<br>550 RICO ST APT D<br>SALINAS, CA 93907 | 22396 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 132 | JACQUETTE, PATRICIA<br>8332 RIVERBOAT DR<br>TAMPA, FL 33637 | 21852 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 133 | JEAN, NEHA<br>8239 233RD PL NE<br>REDMOND, WA 98053 | 22773 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 134 | JENKINS, HOLLY<br>1548 HILLWOOD DRIVE<br>KETTERING, OH 45439 | 22566 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 135 | JERARD, LINDA  M<br>167 ELY AVENUE<br>WEST SPRINGFIELD, MA 01089 | 22303 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 136 | JIGGINS, JAY<br>1515 BAY DRIVE<br>MIAMI BEACH, FL 33141 | 22448 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 137 | JOHNSON, MELISSA<br>975 EUREKA DUNES AVE<br>HENDERSON, NV 89012 | 22355 | Toys "R" Us, Inc. | $ 25.00* | Toys "R" Us - Delaware Inc. | $25.00* |
| 138 | JOHNSON, STACEY<br>2426A 10TH AVE<br>HONOLULU, HI 96816 | 22081 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 139 | JONES, BRANDY<br>1544 LONEY LANE<br>LOUISVILLE, KY 40216 | 22727 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 140 | JONES, RANSOM<br>303 STELLA BRIDGEWAY DR<br>STELLA, NC 28582 | 22312 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 141 | JORGENSEN, JULIE<br>7593 SW BAYBERRY DR<br>ALOHA, OR 97007 | 21992 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 142 KANJIANI, AZIZ<br>801 LEGACY DR<br>#1722<br>PLANO, TX 75023 | 21745 | Toys "R" Us, Inc. | $ 43.52 | Toys "R" Us - Delaware Inc. | $43.52 |
| 143 KAPOOR, MANDEEP<br>11839 GEYSER CT<br>FISHERS, IN 46038 | 22203 | Toys "R" Us, Inc. | $ 85.00 | Toys "R" Us - Delaware Inc. | $85.00 |
| 144 KAPOOR, MANDEEP<br>11839 GEYSER CT<br>FISHERS, IN 46038 | 22317 | Toys "R" Us, Inc. | $ 85.00 | Toys "R" Us - Delaware Inc. | $85.00 |
| 145 KATTI, VADIRAJ<br>4980 IVYLEAF SPRINGS RD.<br>SAN RAMON, CA 94582-4304 | 22516 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 146 KAU, J<br>P O BOX 26054<br>SAN DIEGO, CA 92196 | 21795 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 147 KIM, CAROLINE<br>12015 LYNFORD LANE<br>FAIRFAX, VA22030 | 22759 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 148 KING, KACY MICHELLE<br>651 W. FIREHAWK DR<br>GREEN VALLEY, AZ85701 | 21925 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 149 KINTZEL, KENNETH<br>127 JEANS LANE<br>SUGARLOAF, PA18249 | 22430 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 150 KISH, BARBARA<br>8070 RIDGE VALLEY<br>WOODSTOCK, GA 30189 | 22130 | Toys "R" Us, Inc. | $ 63.59 | Toys "R" Us - Delaware Inc. | $63.59 |
| 151 KNOWLTON, MARIANE S.<br>3804 WHITE PLAINS DRIVE<br>LAS VEGAS, NV 89129 | 22760 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 152 KOKKERA, RAJESHWARI<br>10700 PETERFIELD LN<br>GLEN ALLEN, VA23059 | 22285 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 153 KOUTSOUROS, NIKKI<br>27 PUTTER LANE<br>BIRDSBORO, PA 19508 | 21919 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 154 KROL, JUSTIN<br>1701 MADISON CROSSING LN<br>VIRGINIA BEACH, VA23453 | 21971 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | KUMAR MURUGESAN, VASANTHA<br>23 FRANKLAND RD<br>ASHLAND, MA 01721 | 21738 | Toys "R" Us, Inc. | $ 52.07 | Toys "R" Us - Delaware Inc. | $52.07 |
| 156 | KUSHIYAMA, LISA<br>1202 N UNION AVE<br>TACOMA, WA 98406 | 21768 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 157 | LAWRENCE, STEPHANIE DANIELLE<br>8081 COUGAR CT.<br>NORFOLK, VA 23518 | 22718 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 158 | LE, JEFFREY<br>5520 206TH ST SW<br>LYNNWOOD, WA 98036 | 22628 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 159 | LEACH, VALERIE GRACE D<br>156 ALEGRIA CIR<br>SAINT AUGUSTINE, FL 32095 | 21808 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 160 | LEE, ADINA<br>2261 SUBURBAN LANE<br>EFFORT, PA 18330 | 22139 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 161 | LEE, CYNDI<br>PO BOX 583103<br>ELK GROVE, CA 95758 | 22106 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 162 | LEE, JACK<br>116 BERMUDA ST<br>ATLANTIC BEACH, NY 11509 | 22004 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 163 | LEONARD, JESSICA<br>9524 E. CALEY CIRCLE<br>ENGLEWOOD, CO 80111 | 22728 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 164 | LERNER, JACQUELINE<br>410 AQUEDUCT DRIVE<br>NORTH WALES, PA 19454 | 21823 | Toys "R" Us, Inc. | $ 125.00 | Toys "R" Us - Delaware Inc. | $125.00 |
| 165 | LIETSCH, ALMA M<br>4008 BEMIS ST<br>LOS ANGELES, CA 90039 | 21831 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 166 | LILES, KEITH<br>4056 E LOUISIANA STATE DR<br>KENNER, LA 70065 | 22280 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 167 | LIM, SHIRLYANA<br>5030 MIRROR LAKE DRIVE<br>CUMMING, GA 30028 | 21557 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 168 | LINDER, VANESSA<br>1956 ODELL ST.<br>BROWNSBURG, IN 46112 | 21248 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 169 | LITTLE, JENNIFER RICHARDS<br>27 LONGFELLOW ROAD<br>NATICK, MA 01760 | 21230 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 170 | LOGANATHAN, RAVIKUMAR<br>8314 NW 39TH CT<br>COOPER CITY, FL 33024 | 22012 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 171 | LOGULLO, LAURA<br>383 SHORT CUT RD<br>CHESAPEAKE CITY, MD 21915 | 22497 | Toys "R" Us, Inc. | $ 110.00 | Toys "R" Us - Delaware Inc. | $110.00 |
| 172 | LOMON, ELISA<br>576 MAIN STREET<br>CHERRY HILL, NJ 08002 | 21519 | Toys "R" Us, Inc. | $ 10.00 | Toys "R" Us - Delaware Inc. | $10.00 |
| 173 | LORA, JEANNY<br>472 SUN LAKE CIRCLE, APT  214<br>LAKE MARY, FL 32746 | 21489 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 174 | LOZIER, LINDA<br>18630 ENCHANTED WOODS<br>FLINT, TX 75762 | 21385 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 175 | LUCAJ, DRITA<br>3123 CANYON OAKS TRAIL<br>MILFORD, MI 48380 | 22442 | Toys "R" Us, Inc. | $ 21.06 | Toys "R" Us - Delaware Inc. | $21.06 |
| 176 | LUI, GWONG Y<br>592 HOPKINS ROAD<br>AMHERST, NY 14216 | 22254 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 177 | LUKER, NASH<br>ALLISON LUKER<br>PO BOX 1352<br>BELLMORE, NY 11710 | 22474 | Toys "R" Us, Inc. | $ 55.00 | Toys "R" Us - Delaware Inc. | $55.00 |
| 178 | LUNA, NORMA<br>530 CABIS BAY ST.<br>LAS VEGAS, NV 89178 | 22107 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 179 | LUZANILLA, ESPERANZA<br>433 LAMBOURNE CT.<br>KING CITY, CA 93930 | 22248 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 180 | LYNN, WILLIAM<br>629 OAK STREET<br>MONTEREY, CA 93940 | 21222 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 181 MACDONALD, KATHLEEN<br>279 EDINBORO RD.<br>STATEN ISLAND, NY 10306 | 21450 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 182 MACKLIN, ANGELA<br>1522 S SAINT MARY'S<br>SPRINGFIELD, MO 65804 | 21444 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 183 MACNEW, SUSAN J.<br>16 COVENTRY LANE<br>HILTON HEAD, SC 29928 | 21825 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 184 MADERA, SHARA<br>PO BOX 250654<br>AGUADILLA, PR 00604 | 21781 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 185 MAHALWAR, PANKAJ<br>777 HOLLENBECK AVE UNIT 21V<br>SUNNYVALE, CA 94087 | 22608 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 186 MAHLAU, DAWN E<br>31-11 47 ST #1R<br>ASTORIA, NY 11103 | 21423 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 187 MAHLAU, DAWN E.<br>31-11 47TH STREET<br>APT. #1R<br>ASTORIA, NY 11103 | 21587 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 188 MANDADAPU, PULLA RAO<br>12773 WOLF SNARE DR<br>FRISCO, TX 75035 | 21437 | Toys "R" Us, Inc. | $ 120.00 | Toys "R" Us - Delaware Inc. | $120.00 |
| 189 MANGENA, SURYANARAYANA RAO<br>2705 SW RYDER ST<br>APT -13<br>BENTONVILLE, AR 72712 | 21272 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 190 MANICKAVASAGAM, KALPANA<br>4980 CARTER AVENUE<br>SAN JOSE, CA 95118 | 21674 | Toys "R" Us, Inc. | $ 195.96 | Toys "R" Us - Delaware Inc. | $195.96 |
| 191 MANY, MARY ALICE<br>966 SOUTH RIVER ROAD<br>DENHAM SPRINGS, LA 70726 | 21082 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 192 MARIMUTHU, MANOHAR<br>5104 S ASHLEY DR<br>CHANDLER, AZ 85249 | 22029 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 193 | MARISETTY, SAMANTH<br>1030 KENDALL GROVE CT<br>CUMMING, GA 30041 | 22178 | Toys "R" Us, Inc. | $ 32.31 | Toys "R" Us - Delaware Inc. | $32.31 |
| 194 | MARISETTY, SAMANTH<br>1030 KENDALL GROVE CT<br>CUMMING, GA 30041 | 22169 | Toys "R" Us, Inc. | $ 8.60 | Toys "R" Us - Delaware Inc. | $8.60 |
| 195 | MARISETTY, SAMANTH<br>1030 KENDALL GROVE CT.<br>CUMMING, GA 30041 | 22172 | Toys "R" Us, Inc. | $ 25.72 | Toys "R" Us - Delaware Inc. | $25.72 |
| 196 | MARK, RAE J<br>4819 SHELL STREAM BLVD.<br>NEW PORT RICHEY, FL34652 | 21168 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 197 | MARNELL, MICHAEL<br>688 HOLMDEL ROAD<br>HAZLET, NJ 07730 | 21278 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 198 | MARQUEZ, YULY A<br>9449 SW 76TH STREET<br>UNIT T5<br>MIAMI, FL 33173 | 21246 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 199 | MARTIN, MICHELLE<br>4189 ELM TRACE DRIVE<br>LOGANVILLE, GA 30052 | 21306 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 200 | MASTERS, KRISTEN<br>2322 SATINWOOD DRIVE<br>MANSFIELD, OH 44903 | 22356 | Toys "R" Us, Inc. | $ 96.29 | Toys "R" Us - Delaware Inc. | $96.29 |
| 201 | MATHEW, THOMAS<br>957 THOMAS BLVD<br>MUNDELEIN, IL 60060 | 21318 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 202 | MATTOS, DENISE<br>51 MERRILL AVENUE<br>EAST BRUNSWICK, NJ 08816 | 22607 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 203 | MAZZA, YAZMIN<br>4-3 BALSAM DRIVE<br>QUEENSBURY, NY12804 | 21428 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 204 | MCCAN, EBONY<br>7458 LYNNBROOK FALLS LANE<br>HUMBLE, TX 77396 | 21841 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 205 | MCCARLEY, TAMMY<br>3557 FOLSOM BLVD.<br>SACRAMENTO, CA 95816 | 22476 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 206 | MCCARTNEY, BONNIE<br>800 SO. 23RD ST BOX 312<br>ORD, NE 68862 | 21453 | Toys "R" Us, Inc. | $ 88.23 | Toys "R" Us - Delaware Inc. | $88.23 |
| 207 | MCDEVITT, LUPE<br>2380 CRESTMOOR DR<br>SAN BRUNO, CA 94066 | 21602 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 208 | MCDOWELL-COFFIN, EVAMARIE R<br>308 LYNCREST DRIVE<br>LINCOLN, NE 68510 | 21175 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 209 | MCELROY, CATHERINE<br>159 2ND STREET #802<br>JERSEY CITY, NJ 07302 | 21978 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 210 | MCINTOSH, COLLEEN<br>511 STANFORD RD<br>FAIRLESS HILLS, PA 19030 | 21408 | Toys "R" Us, Inc. | $ 1,050.00 | Toys "R" Us - Delaware Inc. | $1,050.00 |
| 211 | MCKAUGHAN, KRISTINE<br>70 CORAL CIRCLE APT 4<br>CHICO, CA 95973 | 21933 | Toys "R" Us, Inc. | $ 109.00 | Toys "R" Us - Delaware Inc. | $109.00 |
| 212 | MCKENNA, MEGAN<br>108 RUNNING BEAR TRAIL<br>DEL RIO, TX 78840 | 21880 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 213 | MCKENZIE, CIERA<br>15366 SE PARKTREE DR<br>CLACKAMAS, OR 97015 | 21824 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 214 | MCKINNEY, JEANETTE<br>4745 NW 99TH LANE<br>CORAL SPRINGS, FL 33076 | 22769 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 215 | MCLAREN, JASON<br>2027 LULACH LANE<br>CONROE, TX 77301 | 22304 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 216 | MCMAHON, KRISTIN<br>21012 NE 212 AVE<br>BATTLE GROUND, WA 98604 | 22073 | Toys "R" Us, Inc. | $ 198.07 | Toys "R" Us - Delaware Inc. | $198.07 |
| 217 | MCSWEENEY, KENRICKA<br>2617 CLEVELAND ST<br>HOLLYWOOD, FL 33020 | 21098 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 218 | MCUNE, MICHAEL<br>7535 SE 18TH AVE<br>PORTLAND, OR 97202 | 22043 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 219 | MEDINA CARREON, ALEJANDRA<br>748 BELLEVUE AVENUE APT.24<br>HAMMONTON, NJ 08037 | 22082 | Toys "R" Us, Inc. | $ 40.02 | Toys "R" Us - Delaware Inc. | $40.02 |
| 220 | MEHTA, VINEY K<br>9424 RED SPRUCE WAY<br>ELK GROVE, CA 95624 | 22377 | Toys "R" Us, Inc. | $ 134.00 | Toys "R" Us - Delaware Inc. | $134.00 |
| 221 | MEKBEB-GILLETT, DEBRITU<br>3837 OVERLOOK COURT<br>THE COLONY, TX 75056 | 21647 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 222 | MELIUS, LINDA<br>23661 KUMQUAT ST. NW<br>BETHEL, MN 55005 | 21142 | Toys "R" Us, Inc. | $ 12.54 | Toys "R" Us - Delaware Inc. | $12.54 |
| 223 | MICHENER, MELANIE<br>6 PHEASANT RUN RD<br>BOYERTOWN, PA 19512 | 22243 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 224 | MILLER, CHRISTOPHER<br>25 CARLISLE AVE APT 1<br>YORK, PA | 21092 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 225 | MILLER, MEGHAN<br>5970 E. SAN LEANDRO<br>TUCSON, AZ 85715 | 22503 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 226 | MIRELES, LESLIE<br>1432 1/2 E 61ST ST<br>LOS ANGELES, CA 90001 | 21571 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 227 | MITCHELL, CATHLEEN<br>P.O. BOX 424<br>PLACERVILLE, CA 95667 | 21288 | Toys "R" Us, Inc. | $ 34.61 | Toys "R" Us - Delaware Inc. | $34.61 |
| 228 | MITCHELL, CHRIS<br>1012 CHALONE CT<br>MODESTO, CA 95358 | 21931 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 229 | MITCHELL, JENNIFER<br>176 EDGERSTOUNE RD<br>PRINCETON, NJ 08540 | 22103 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 230 | MITCHELL, MARIA<br>3 CLAPHAM COURT<br>STERLING, VA 20165 | 21124 | Toys "R" Us, Inc. | $ 28.33 | Toys "R" Us - Delaware Inc. | $28.33 |
| 231 | MOHAMED, SHABANA<br>5630 HAYES ST.<br>HOLLYWOOD, FL 33021 | 22604 | Toys "R" Us, Inc. | $ 45.00 | Toys "R" Us - Delaware Inc. | $45.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 232 MOLINA, GLENDA<br>4102 SERENE OAK DRIVE<br>BAKERSFIELD, CA 93313 | 21270 | Toys "R" Us, Inc. | $ 140.00 | Toys "R" Us - Delaware Inc. | $140.00 |
| 233 MOMIN, ASMA<br>18401 # A W LAKE HOUSTON PARKWAY<br>HUMBLE, TX 77346 | 21223 | Toys "R" Us, Inc. | $ 784.00 | Toys "R" Us - Delaware Inc. | $784.00 |
| 234 MONTALVO, VICTORIA<br>713 ROSEDOWN LN.<br>LAFAYETTE, LA 70503 | 22298 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 235 MOODY, ANTHONY M.<br>153 SCENIC RIDGE DRIVE<br>VENETIA, PA 15367 | 22597 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 236 MORA, JOHANNA<br>6011 HAVERHILL CT<br>SPRINGFIELD, VA 22152 | 21864 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 237 MORENO, EVELYN<br>PO BOX 9100<br>SALINAS, CA 93915 | 21155 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 238 MORFING, COURTNEY<br>150 TWIN ARCH ROAD<br>WASHINGTONVILLE, NY 10992 | 21205 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 239 MORIARTY<br>P.O. BOX 253<br>LOGANDALE, NV 89021 | 22557 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 240 MORRIS, MARISSA<br>9002 NAUTICAL WATCH DR.<br>INDIANAPOLIS, IN 46236 | 22353 | Toys "R" Us, Inc. | $ 10.00 | Toys "R" Us - Delaware Inc. | $10.00 |
| 241 MORRIS, RICHARD<br>30 EAGLE ST PO 23<br>PHILMONT, NY 12565 | 21430 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 242 MORTINGER, STARR LYNN<br>1905 7TH ST.<br>PORT HURON, MI 48060 | 21259 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 243 MOUA, CHOUA<br>3561 SANTIAGO AVE<br>MERCED, CA 95348 | 21502 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 244 MULLINS, GWENDOLYN<br>2007 FAIRWAY DR<br>LAGRANGE, KY 40031 | 22157 | Toys "R" Us, Inc. | $ 350.00 | Toys "R" Us - Delaware Inc. | $350.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 245 | MULLINS, GWENDOLYN<br>2007 FAIRWAY DR.<br>LAGRANGE, KY 40031 | 22153 | Toys "R" Us, Inc. | $ 350.00 | Toys "R" Us - Delaware Inc. | $350.00 |
| 246 | MUOKI, ANDREA<br>331 ALMA AVE<br>ROHNERT PARK, CA 94929 | 21210 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 247 | NALLY, JOSEPH<br>3920 GLADMAN WAY<br>LEXINGTON, KY 40514 | 21637 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 248 | NAN, SOKTHY<br>12 SHAW ST<br>ATTLEBORO, MA 02703 | 21243 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 249 | NAPOLILLI, CARRIE A.<br>7668 S HUDSON WAY<br>CENTENNIAL, CO 80122 | 21791 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 250 | NARVAEZ, NICOLETTE<br>119 EVANS LANE NE<br>LUDOWICI, GA 31316 | 21324 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 251 | NELSON, CHERYL<br>4635 HOPE CIRCLE<br>BROOMFIELD, CO 80023 | 21133 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 252 | NEMTSANOV, DENIS<br>P.O. BOX 581<br>DULUTH, GA 30096 | 21257 | Toys "R" Us, Inc. | $ 225.00 | Toys "R" Us - Delaware Inc. | $225.00 |
| 253 | NEVILLE, ERIN<br>52320 SHELBY RD<br>SHELBY TWP, MI 48316 | 21101 | Toys "R" Us, Inc. | $ 32.43 | Toys "R" Us - Delaware Inc. | $32.43 |
| 254 | NGUYEN, HONG V<br>216 COUNTRY RIDGE DR<br>RED LION, PA 17356 | 21966 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 255 | NGUYEN, NGA<br>801 SOUTH ST #1801<br>HONOLULU, HI 96813 | 21561 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 256 | NGUYEN, NHUNG<br>10664 SPRINGTREE AVE.<br>BATON ROUGE, LA 70791 | 22276 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 257 | NGUYEN, THIENNGA<br>461 BELMONT AVE<br>SPRINGFIELD, MA 01108 | 21415 | Toys "R" Us, Inc. | $ 169.98 | Toys "R" Us - Delaware Inc. | $169.98 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | CLAIM AMOUNT | CORRECTED DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | NICHOLE GEORGE, SARAH<br>103 SUMMER GOLD CT.<br>BONAIRE, GA 31005 | 22148 | Toys "R" Us, Inc. | $ 120.00 | Toys "R" Us - Delaware Inc. | $120.00 |
| 259 | NICHOLS, AMANDA<br>10091 TROTTER PEAK ST.<br>LAS VEGAS, NV 89178 | 21492 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 260 | NIEGOWSKI, SARA<br>1161 PINE CREST CIR NE<br>ISSAQUAH, WA 98029 | 21612 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 261 | NIELSEN, ALICIA<br>9065 SYDNEY CT #11220<br>SAN DIEGO, CA 92122 | 22236 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 262 | NIGHTINGALE, TERESA<br>10014 S 67TH E PL<br>TULSA, OK 74133 | 21568 | Toys "R" Us, Inc. | $ 6.56 | Toys "R" Us - Delaware Inc. | $6.56 |
| 263 | NIHALANI, RAJI<br>6515 TERSCOTT CT<br>SUGAR LAND, TX 77479 | 21443 | Toys "R" Us, Inc. | $ 22.99 | Toys "R" Us - Delaware Inc. | $22.99 |
| 264 | NIX, KELLY<br>618 GOLDPOINT TRACE<br>WOODSTOCK, GA 30189 | 21315 | Toys "R" Us, Inc. | $ 7.69 | Toys "R" Us - Delaware Inc. | $7.69 |
| 265 | NOEL, MARGARET<br>272 SACKETT ST.<br>APT 2L<br>BROOKLYN, NY 11231 | 21347 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 266 | NOWAKOWSKI, RHIANNON ROSE<br>5025 RICHMOND AVE<br>BLASDELL, NY 14219 | 21961 | Toys "R" Us, Inc. | $ 68.10 | Toys "R" Us - Delaware Inc. | $68.10 |
| 267 | O'BLOCK, LACY<br>3326 SNAKE RIVER DR<br>RENO, NV 89503 | 21406 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 268 | OBREGON, TINA<br>3234 DUCHESS PARK LN<br>FRIENDSWOOD, TX 77546 | 21872 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 269 | O'DAY, MAUREEN<br>140 NORTONTOWN ROAD<br>MADISON, CT 06443 | 22194 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | OGDEN, PAULA<br>745 STRETFORD WAY<br>#104<br>LANDOVER, MD 20785 | 22386 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 271 | OGHAYORE, EDWINE<br>1492 RICHMOND AVE<br>STATEN ISLAND, NY 10314 | 22653 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 272 | OLIVAS, STEPHANIE A<br>P.O. BOX 75<br>STERLING, IL 61081 | 21084 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 273 | OLLAR, TIFFANY<br>170 WALNUT ROAD<br>READING, PA 19606 | 22715 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 274 | ONE, GASTRO<br>8000 WOLF RIVER BLVD #200<br>GERMANTOWN, TN 38138 | 21538 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 275 | OSBON, KRYSTAL D<br>2136 N LISA LANE<br>FAYETTEVILLE, AR 72703 | 22152 | Toys "R" Us, Inc. | $ 46.08 | Toys "R" Us - Delaware Inc. | $46.08 |
| 276 | OSCANYAN, TANA<br>325W 1450 S<br>OREM, UT 84058 | 21334 | Toys "R" Us, Inc. | $ 70.14 | Toys "R" Us - Delaware Inc. | $70.14 |
| 277 | OSTERMANN, THERESE M.<br>9 BLUEBIRD COURT<br>FLEMINGTON, NJ 08822 | 22321 | Toys "R" Us, Inc. | $ 232.83 | Toys "R" Us - Delaware Inc. | $232.83 |
| 278 | OYENUGA, CANDACE<br>6508 SLEEPY SPRING DR<br>PLANO, TX 75024 | 22383 | Toys "R" Us, Inc. | $ 62.50 | Toys "R" Us - Delaware Inc. | $62.50 |
| 279 | PAGARE, SHAILESH<br>1232 HARMON COVE TOWER<br>SECAUCUS, NJ 07094 | 22038 | Toys "R" Us, Inc. | $ 90.00 | Toys "R" Us - Delaware Inc. | $90.00 |
| 280 | PAIGE, MICHELLE JOY<br>461 MOUNT VERNON ROAD<br>AMHERST, NY 14226 | 21217 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 281 | PAINCHAUD, JENNIFER RUTH<br>68 WHITEHALL WAY<br>BELLINGHAM, MA 02019 | 21622 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 282 | PALANIAPPAN, KARTHIK<br>N34W23120 CIRCLE RIDGE ROAD<br>APT 204<br>PEWAUKEE, WI 53072 | 21234 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 283 | PALLA, PURNA<br>6696 CHARTWELL DR<br>VIRGINIA BEACH, VA 23464 | 21522 | Toys "R" Us, Inc. | $ 45.00 | Toys "R" Us - Delaware Inc. | $45.00 |
| 284 | PALUMBO, KAHLA | 21611 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 285 | PANDURANGAN, PRITHIVIRAJ<br>31S GARDEN TERRACE<br>NORTH ARLINGTON, NJ 07031 | 22209 | Toys "R" Us, Inc. | $ 85.00 | Toys "R" Us - Delaware Inc. | $85.00 |
| 286 | PARA, SHARON<br>5804 S. MOODY AVENUE<br>CHICAGO, IL 60638 | 22008 | Toys "R" Us, Inc. | $ 125.00 | Toys "R" Us - Delaware Inc. | $125.00 |
| 287 | PARHAM, SYDNEY<br>1306 EASTBROOKE TRACE<br>MARIETTA, GA 30066 | 21676 | Toys "R" Us, Inc. | $ 263.69 | Toys "R" Us - Delaware Inc. | $263.69 |
| 288 | PARHAM, SYDNEY M<br>1306 EASTBROOKE TRACE<br>MARIETTA, GA 30066 | 21999 | Toys "R" Us, Inc. | $ 268.96 | Toys "R" Us - Delaware Inc. | $268.96 |
| 289 | PARHAM, SYDNEY M<br>1306 EASTBROOKE TRACE<br>MARIETTA, GA 30066 | 21974 | Toys "R" Us, Inc. | $ 268.96 | Toys "R" Us - Delaware Inc. | $268.96 |
| 290 | PATEL, DIPIKA<br>4000 PIMLICO DRIVE 114-233<br>PLEASANTON, CA 94588 | 21363 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 291 | PATEL, JINITA<br>10311 CHERRY VIEW COURT<br>OAKTON, VA 22124 | 21377 | Toys "R" Us, Inc. | $ 152.34 | Toys "R" Us - Delaware Inc. | $152.34 |
| 292 | PATEL, NISHA<br>9118 CHATHAM CT<br>WOODRIDGE, IL 60517 | 21335 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 293 | PATEL, POOJA<br>5051 E. COPA DE ORO DR.<br>ANAHEIM, CA 92807 | 21995 | Toys "R" Us, Inc. | $ 400.00 | Toys "R" Us - Delaware Inc. | $400.00 |
| 294 | PATEL, RIKESH<br>19127 CANTERBURY DR.<br>LIVONIA, MI 48152 | 21319 | Toys "R" Us, Inc. | $ 111.00 | Toys "R" Us - Delaware Inc. | $111.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 295 PATIL, AMEY P<br>2919 HISTORIC CIR<br>MORRISVILLE, NC 27560-6149 | 21397 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 296 PATRICK, MAKEDA<br>5610 AVENUE H 2ND FLOOR<br>BROOKLYN, NY 11234 | 21510 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 297 PATRICK, MAKEDA<br>5610 AVENUE H 2ND FLOOR<br>BROOKLYN, NY 11234 | 21505 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 298 PAULUCCI, SANDRA<br>521 10TH STREET<br>CARLSTADT, NJ 07072 | 22500 | Toys "R" Us, Inc. | $ 35.12 | Toys "R" Us - Delaware Inc. | $35.12 |
| 299 PELLETIER, CAMERON<br>827 ROBLE DRIVE<br>SUNNYVALE, CA 94086 | 21887 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 300 PEREZ, YASBET G.<br>11756 BELLFLOWER BLVD.<br>DOWNEY, CA 90241 | 21955 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 301 PERRY, SONJA<br>1100 HARTLAND COURT<br>VIRGINIA BEACH, VA 23455 | 22464 | Toys "R" Us, Inc. | $ 77.00 | Toys "R" Us - Delaware Inc. | $77.00 |
| 302 PETERSON, KATELYN<br>108 TORCON DRIVE<br>TORRINGTON, CT 06790 | 22197 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 303 PHILEBAR, LACEY<br>1021 WINDWOOD LN.<br>SUMMIT, MS 39666 | 21907 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 304 PICKNEY, JOSEPH<br>142 JEREMY DRIVE<br>OPELOUSAS, LA 70570 | 22005 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 305 PIENA, ALMIRA<br>98-1642 NAHELE ST.<br>AIEA, HI 96701 | 22350 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 306 PIETRZAK, ALDONA<br>613 GRANDVIEW AVE,#3A<br>RIDGEWOOD, NY 11385 | 22045 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 307 PINA, RUBELINA<br>156-42 80TH ST<br>HOWARD BEACH, NY 11414 | 22528 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 308 | PINEDA, MARIBEL<br>14408 LATERNA LANE<br>HOUSTON, TX 77083 | 21552 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 309 | PLAVIN, DANA<br>80 STEWART AVE<br>BETHPAGE, NY 11714 | 21409 | Toys "R" Us, Inc. | $ 242.18 | Toys "R" Us - Delaware Inc. | $242.18 |
| 310 | PLAZA, ROSA B<br>10101 DOROTHY AVENUE<br>SOUTH GATE, CA 90280 | 22182 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 311 | POAKASH, ABISHEK<br>9168 KENWAY LANE<br>FREDERICK, MD 21704 | 21784 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 312 | PONTANO, MARY<br>967 SHERIDAN AVE<br>VINELAND, NJ 08361-7726 | 22072 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 313 | POONJA, NUREIA<br>2169 BALCONES DRIVE<br>CARROLLTON, TX 75010 | 22639 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 314 | PRATO, MONIQUE<br>4017 BEECHWOOD SPRING LANE<br>BELMONT, NC 28012 | 21263 | Toys "R" Us, Inc. | $ 123.17 | Toys "R" Us - Delaware Inc. | $123.17 |
| 315 | PREHMUS, BRENDA<br>5333 SNOWCREEK ST.<br>SIMI VALLEY, CA 93063 | 22511 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 316 | PRICE, CAREY<br>1772 ST ANDREW STREET<br>VERNON HILLS, IL 60061 | 22260 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 317 | PUDJIWATI, ALIWARGA<br>521 GERONA AVENUE<br>SAN GABRIEL, CA 91775 | 21546 | Toys "R" Us, Inc. | $ 28.00 | Toys "R" Us - Delaware Inc. | $28.00 |
| 318 | PUTT, LISA<br>1202 MAXFLI DRIVE<br>AKRON, OH 44312 | 21207 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 319 | RAHAM, JANITA<br>60 SE SOI LA TAH LOOP<br>SHELTON, WA 98584 | 21869 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 320 | RAMANUJAM, PREETHI<br>20965 LAHSER ROAD APT 511<br>SOUTHFIELD, MI 48033 | 21481 | Toys "R" Us, Inc. | $ 120.00 | Toys "R" Us - Delaware Inc. | $120.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 321 RAMEY, JULIANNE<br>2305 W. HORIZON RIDGE PKWY #511<br>HENDERSON, NV 89052 | 21261 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 322 RAMIREZ, STEPHANNIE L.<br>4215 S VERMONT AVE #402<br>LOS ANGELES, CA 90037 | 21228 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 323 RAMOS, ANNIE<br>15887 SILVER SPRINGS DR<br>CHINO HILLS, CA 91709 | 21273 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 324 RANIERI, PATRICIA<br>107 KINGS HIGHWAY<br>NEW CITY, NY 10956 | 22491 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 325 RAO, VANDANA<br>801 DURSHIRE WAY<br>SUNNYVALE, CA 94087 | 21407 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 326 RATHERT, AMANDA<br>1386 ROSEHILL BLVD<br>NISKAYUNA, NY 12309 | 21445 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 327 RATNA, ASHISH<br>204 OXFORD LANE<br>EXTON, PA 19341 | 22640 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 328 RAVAGO, MELISSA<br>3804 ANDREW DR NE<br>ALBUQUERQUE, NM 87110 | 21078 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 329 RAY, MARLENE<br>2355 DUNBAR LN<br>FALLS CHURCH, VA 22046 | 21572 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 330 RECEVEUR, HARMONY APRIL<br>4951 ALAMEDA RD<br>INDIANAPOLIS, IN 46228 | 21106 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 331 REEDY, AMY<br>8867 CHESTNUT HILL CT<br>HIGHLANDS RANCH, CO 80130 | 22413 | Toys "R" Us, Inc. | $ 128.41 | Toys "R" Us - Delaware Inc. | $128.41 |
| 332 REICHELT, CYNTHIA M<br>4052 IVINS AVENUE<br>EGG HARBOR TOWNSHIP, NJ 08234 | 21129 | Toys "R" Us, Inc. | $ 1.51 | Toys "R" Us - Delaware Inc. | $1.51 |
| 333 REIGHARD, CARA<br>4954 ALBANY MEADOW<br>WESTERVILLE, OH 43081 | 21160 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 334 | REINHART, NICOLE<br>27932 AGAPANTHUS LANE<br>VALENCIA, CA 91354 | 21468 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 335 | RENN, KENDRA<br>100 HALSEY CT<br>SPOTSYLVANIA, VA 22551 | 22662 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 336 | RESTIANO, RANDALL<br>96 KRAFT AVENUE #6<br>BRONXVILLE, NY 10708 | 21891 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 337 | REYES, RAYNA<br>1107 ORCHARD ORIOLE PL<br>MIDDLEBURG, FL 32068 | 21265 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 338 | REYNOLDS, DIANA<br>2 CIDER MILL RD<br>STAMFORD, CT 06903 | 21935 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 339 | REYNOLDSON, ANDREA<br>18524 SARGENT RD SW<br>ROCHESTER, WA 98579 | 22394 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 340 | RICARTE, JERMIE<br>4101 OCEAN LN<br>ELK GROVE, CA 95757 | 21120 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 341 | RICHARDSON, MARY  CHAU<br>PO BOX 283<br>PALACIOS, TX 77465 | 21709 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 342 | RIEGOS-OLMOS, ELIZABETH<br>4800 SAN MARCOS PLACE<br>LOS ANGELES, CA 90042 | 21607 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 343 | RIVITZ, MARC<br>127 PUBLIC SQUARE<br>SUITE 5050<br>CLEVELAND, OH 44114 | 21241 | Toys "R" Us, Inc. | $ 50.00* | Toys "R" Us - Delaware Inc. | $50.00* |
| 344 | ROBERTSON-BRIGHT, HOLLY<br>137 SAN JUAN DR<br>SALINAS, CA 93901 | 21307 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 345 | RODRIGUEZ, BEVERLY<br>14742 VANOWEN STREET APT 102<br>VAN NUYS, CA 91405 | 21206 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 346 | RODRIGUEZ, JUANA<br>1205 LEGGETT ST<br>GALENA PARK, TX 77547 | 21304 | Toys "R" Us, Inc. | $ 10.29 | Toys "R" Us - Delaware Inc. | $10.29 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | RODRIGUEZ, LESLIE<br>13045 SW 258 TERR<br>HOMESTEAD, FL 33032 | 21252 | Toys "R" Us, Inc. | $ 62.09 | Toys "R" Us - Delaware Inc. | $62.09 |
| 348 | RODRIGUEZ, MARYSOL<br>4437 MIRADA DRIVE<br>FORT WAYNE, IN 46816 | 21135 | Toys "R" Us, Inc. | $ 30.39 | Toys "R" Us - Delaware Inc. | $30.39 |
| 349 | RODRIGUEZ, TERESA R<br>150 WINTERGREEN RD<br>TIMBERLAKE, NC 27583 | 21166 | Toys "R" Us, Inc. | $ 70.32 | Toys "R" Us - Delaware Inc. | $70.32 |
| 350 | ROE, BROOKE<br>36 FILLMORE STREET<br>PEARL RIVER, NY 10965 | 22334 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 351 | ROGERS, NOEMÍ GAMBOA<br>1292 W MCKINLEY AVE#8<br>SUNNYVALE, CA 94086 | 21566 | Toys "R" Us, Inc. | $ 47.32 | Toys "R" Us - Delaware Inc. | $47.32 |
| 352 | ROLLAN, VERONICA<br>25807 DICKENS CT<br>STEVENSON RANCH, CA 91381 | 21177 | Toys "R" Us, Inc. | $ 125.00 | Toys "R" Us - Delaware Inc. | $125.00 |
| 353 | ROMANOVA, EKATERINA<br>509 GRANGER TERRACE<br>APT #3<br>SUNNYVALE, CA 95087 | 21573 | Toys "R" Us, Inc. | $ 29.49 | Toys "R" Us - Delaware Inc. | $29.49 |
| 354 | ROMERO, LUZ<br>4432 S WHITE PINE DR<br>TUCSON, AZ 85730 | 21356 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 355 | ROOPCHAN, BOADWATTI<br>19 ARITA CIRCLE<br>WINSTON-SALEM, NC 27105 | 21096 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 356 | ROSAS-ALEXANDER, CONCEPCION<br>223 E CROYDON PARK ROAD<br>TUCZON, AZ 85704 | 21312 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 357 | ROSE, STEPHANIE<br>10503 83RD AVE SW<br>LAKEWOOD, WA 98498 | 21203 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 358 | ROSS, CLAIRE<br>13348 HUNTERS VALLEY WEST RD<br>DUFFIELD, VA 24244 | 22210 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 359 | ROSS, DONALD P.<br>6110 WATERSIDE DR<br>FT. WAYNE, IN 46814 | 21216 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 360 ROSS, MARY E.<br>2307 COOKS WALK CT<br>RICHMOND, TX 77406 | 21341 | Toys "R" Us, Inc. | $ 41.15 | Toys "R" Us - Delaware Inc. | $41.15 |
| 361 RUBIO, KELLY<br>200 N WILSHIRE AVE<br>AP#129<br>ANAHEIM, CA 92801 | 21371 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 362 RUSSELL, KIMBERLY<br>715 S. FRED SHUTTLESWORTH CIRCLE<br>CINCINNATI, OH 45229 | 21448 | Toys "R" Us, Inc. | $ 500.00 | Toys "R" Us - Delaware Inc. | $500.00 |
| 363 RYAN, KAREN<br>2857 VIA DEL ALLAZON<br>BONITA, CA 91902 | 21154 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 364 RYGG, VIRGINIA<br>3911 RIDGEMONT CT.<br>MURRYSVILLE, PA 15668 | 21882 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 365 S.G. A MINOR CHILD C/O KIMBERLY GOMES-<br>PORTER, PARENT<br>4750 PEAR RIDGE DR. 11301<br>DALLAS, TX 75287 | 21095 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 366 SAIRA CONTRACTOR<br>13828 SW 114 TERRACE<br>MIAMI, FL 33186 | 21599 | Toys "R" Us, Inc. | $ 350.00 | Toys "R" Us - Delaware Inc. | $350.00 |
| 367 SAIYAD, SALEEM<br>4312 FALLBROOK BLVD<br>PALM HARBOR, FL 34685 | 22271 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 368 SALDANA, GUADALUPE<br>5409 STEVELY AVE<br>LAKEWOOD, CA 90713 | 22459 | Toys "R" Us, Inc. | $ 110.00 | Toys "R" Us - Delaware Inc. | $110.00 |
| 369 SALDUMBIDE, MIGUEL<br>2534 LEXINGTON COURT<br>JACKSON, NJ 08527 | 21570 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 370 SALERA, ELIZABETH<br>206 FOXCROFT DRIVE<br>FRANKLINVILLE, NJ 08322 | 21987 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 371 SANCHEZ, CRYSTAL<br>8952 WARMSPRINGS STREET<br>ELK GROVE, CA 95758 | 21805 | Toys "R" Us, Inc. | $ 40.00* | Toys "R" Us - Delaware Inc. | $40.00* |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 372 | SANCHEZ, MARIBEL<br>10330 DOWNEY AVE UNIT#14<br>DOWNEY, CA 90241 | 21988 | Toys "R" Us, Inc. | $ 48.86 | Toys "R" Us - Delaware Inc. | $48.86 |
| 373 | SANCHEZ-WAGNER, SUSSIE<br>621 W 43RD PL<br>CHICAGO, IL 60609 | 21159 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 374 | SANDER, STEPHANIE<br>85 BEEBE POND RD<br>CANAAN, NY 12029 | 21730 | Toys "R" Us, Inc. | $ 500.00 | Toys "R" Us - Delaware Inc. | $500.00 |
| 375 | SANISETTY, MANIKANTA<br>449 VAUGHN CIR<br>AURORA, IL 60502 | 21849 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 376 | SANSONE, STEPHANIE<br>15000 E 43RD ST S<br>INDEPENDENCE, MO 64055 | 21578 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 377 | SANTORELLO, KAREN<br>T8 GRANDVIEW DR<br>SOUTH BURLINGTON, VT 05403 | 21936 | Toys "R" Us, Inc. | $ 10.00 | Toys "R" Us - Delaware Inc. | $10.00 |
| 378 | SANTOS, ANTONE<br>57 OLIVER ST<br>FALL RIVER, MA 02724 | 21618 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 379 | SAOUD, JOHN<br>4152 LOGANBERRY DR.<br>SAN JOSE, CA 95121 | 21208 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 380 | SARDANA, DEEPTI<br>3938 SCOTTFIELD STREET<br>DUBLIN, CA 94568 | 22518 | Toys "R" Us, Inc. | $ 160.00 | Toys "R" Us - Delaware Inc. | $160.00 |
| 381 | SARGSYAN, HASMIK<br>41 ROCK SPRING ROAD, APT 12<br>STAMFORD, CT 06906 | 21870 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 382 | SCANLAN, CARRIE<br>4117 E THERESA ST<br>LONG BEACH, CA 90814 | 21812 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 383 | SCHIAVO, MARIA<br>27 DURGES ST.<br>STATEN ISLAND, NY 10304 | 21322 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 384 | SCHMIDT, COLLEEN<br>317 MICHAEL ROAD<br>YARDLEY, PA 19067 | 21528 | Toys "R" Us, Inc. | $ 11.13 | Toys "R" Us - Delaware Inc. | $11.13 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 385 | SCHROEDER, KELLY<br>7899 PARSONS PINE DR.<br>BOYNTON BEACH, FL 33437 | 21592 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 386 | SCHUBERT JR., JAMES A<br>1923 LAZO WAY<br>SANTA MARIA, CA 93458 | 22650 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 387 | SECORD, JESSICA<br>1893 CRABTREE LANE<br>JENISON, MI 49428 | 22440 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 388 | SEE, SHELESE<br>6707 E. 66TH STREET<br>KANSAS CITY, MO 64133 | 21582 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 389 | SEEBERGER, SHANNON<br>6196 GLENWOOD CIR<br>PORTAGE, MI 49024 | 21920 | Toys "R" Us, Inc. | $ 1,200.00 | Toys "R" Us - Delaware Inc. | $1,200.00 |
| 390 | SELINGER, ANNIKA<br>345 POND ST.<br>DUNSTABLE, MA 01827 | 21629 | Toys "R" Us, Inc. | $ 19.99 | Toys "R" Us - Delaware Inc. | $19.99 |
| 391 | SELWA, IVANIA<br>25945 PALOMITA DR.<br>VALENCIA, CA 91355 | 21851 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 392 | SERRANO, BELEN<br>4755 S LAMON AVE<br>CHICAGO, IL 60638 | 21186 | Toys "R" Us, Inc. | $ 43.99 | Toys "R" Us - Delaware Inc. | $43.99 |
| 393 | SERRANO, BELEN<br>4755 S LAMON AVE<br>CHICAGO, IL 60638 | 21189 | Toys "R" Us, Inc. | $ 43.99 | Toys "R" Us - Delaware Inc. | $43.99 |
| 394 | SETTY, PRAVEEN<br>1927 CAVALIER LANE<br>CHESTER SPRINGS, PA 19425 | 21381 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 395 | SHADOWENS, LARA T<br>6340 FIRESTONE DR<br>FAIRFIELD, OH 45014 | 21342 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 396 | SHAH, JAYESH<br>2785 EAGLE DR, APT B204<br>AMMON, ID 83406 | 21624 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 397 | SHAH, KASHYAP<br>642 W. WATERMAN DRIVE<br>TRACY, CA 95391 | 22238 | Toys "R" Us, Inc. | $ 40.86 | Toys "R" Us - Delaware Inc. | $40.86 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 398 SHAH, NIMESH<br>6 STEVENS WAY<br>MANCHESTER, NJ 08759 | 22374 | Toys "R" Us, Inc. | $ 157.01 | Toys "R" Us - Delaware Inc. | $157.01 |
| 399 SHAMSI, FATMA<br>8962 214TH STREET<br>QUEENS VILLAGE, NY 11427 | 22359 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 400 SHAY, MALLAURI<br>109 LEE ROAD 2019<br>PHENIX CITY, AL36867 | 21894 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 401 SHEEN, CARRYN LEE<br>7208 WHITE HOUSE DRIVE<br>SPRINGFIELD, VA22153 | 21350 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 402 SHINBA, SUZETTE<br>1520 SOLAR DR<br>MONTEREY PARK, CA91754 | 22035 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 403 SHINDE, DIGAMBAR<br>15062 YORKTOWN DR<br>FRISCO, TX 75035 | 22030 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 404 SIERK, JOHN<br>3705 SUNNYWOOD COURT<br>ANTIOCH, TN 37012 | 21442 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 405 SILLER, XENIA<br>2340 FRIARS LANE<br>LOS ALTOS, CA94024 | 21075 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 406 SILVA, NELDA M<br>3329 OLSEN DR<br>CORPUS CHRISTI, TX 78411 | 21501 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 407 SINHA, TAPENDRA  PRASAD<br>8538 SUNMONT DRIVE<br>CINCINNATI, OH 45255 | 21144 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 408 SIRIMAL, PRASANTH<br>1011 ASPEN DRIVE<br>PLAINSBORO, NJ 08536 | 21226 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 409 SKALA, AMY<br>2885 EAST GRANT AVE<br>WILLIAMSTOWN, NJ 08094 | 22273 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 410 SMART, MONIQUE<br>PO BOX 660094<br>BRONX, NY 10466 | 21596 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 411 SMITH, NICHOLE<br>139 JUDGE CUSHING ROAD<br>SCITUATE, MA 02066 | 21906 | Toys "R" Us, Inc. | $ 161.33 | Toys "R" Us - Delaware Inc. | $161.33 |
| 412 SMITH, VANESSA<br>1426 STONEY HILLS DR.<br>CEDAR HILL, TX 75104 | 22042 | Toys "R" Us, Inc. | $ 42.00 | Toys "R" Us - Delaware Inc. | $42.00 |
| 413 SMOLOWITZ, IRA<br>196 MEADOWLARK DR<br>LONGMEADOW, MA 01106 | 21417 | Toys "R" Us, Inc. | $ 185.56 | Toys "R" Us - Delaware Inc. | $185.56 |
| 414 SNYDER, CODY<br>1647 GARFIELD RD<br>MOHRSVILLE, PA 19541 | 21951 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 415 SOGNONVI, MARIE K<br>18 EAST 199TH ST 3B<br>BRONX, NY 10468 | 21181 | Toys "R" Us, Inc. | $ 58.25 | Toys "R" Us - Delaware Inc. | $58.25 |
| 416 SOLER, LISA<br>117 HAZELHURST AVE<br>EWING, NJ 08638 | 22651 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 417 SOLIMAN, HANAN<br>4194 CALAIS POINT COURT<br>FAIRFAX, VA 22033 | 21628 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 418 SOLIS, AMY<br>3897 ARAGON LANE<br>SAN RAMON, CA 94583 | 22652 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 419 SOLIS, ROSA<br>2342 MOSS AVENUE<br>LOS ANGELES, CA 90065 | 21535 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 420 SOSA, ROGER<br>67745 TAMARA RD.<br>CATHEDRAL CITY, CA 92234 | 21569 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 421 SOSLAND, KRYSTLE<br>37124 FOX GLEN<br>FARMINGTON HILLS, MI 48331 | 22166 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 422 SOTO, JENNIFER<br>4297 E. ROCKY POINT RD<br>ANAHEIM, CA 92807 | 22319 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 423 SPECKMAN, JAMES<br>311 EDINBURGH DR.<br>LOCKPORT, IL 60441 | 18998 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 424 SRIVASTANA, SUSHMA<br>22738 EAST ALAMO LANE<br>AURORA, CO 80015 | 21328 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 425 ST. BERNARD, ROXANNE<br>40 CONGER STREET<br>APT. 812B<br>BLOOMFIELD, NJ 07003 | 21169 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 426 STACK, LAURA<br>46 ASH RD.<br>BARDONIA, NY 10954 | 21331 | Toys "R" Us, Inc. | $ 57.42 | Toys "R" Us - Delaware Inc. | $57.42 |
| 427 STANLEY, AMANDA<br>1064 SUNNYWOOD LANE<br>RAVENNA, OH 44266 | 21227 | Toys "R" Us, Inc. | $ 125.00 | Toys "R" Us - Delaware Inc. | $125.00 |
| 428 STEPHENS, COREY T<br>930 SILVER LAKE DR<br>ACWORTH, GA 30102 | 21378 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 429 STEPHENSON, BROOK<br>1073 PAULINE WAY<br>SAN LUIS OBISPO, CA 93401 | 21941 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 430 STEVENS, LAUREN<br>385 SANDIA AVE<br>PORT SAINT LUCIE, FL 34983 | 21939 | Toys "R" Us, Inc. | $ 475.00 | Toys "R" Us - Delaware Inc. | $475.00 |
| 431 STEWART, KAY<br>5366 MONETREY HWY APT 4<br>SAN JOSE, CA 95111 | 21644 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 432 STODOLA, MICHAEL<br>1429 SOMERFIELD DR<br>BOLINGBROOK, IL 60490 | 21626 | Toys "R" Us, Inc. | $ 43.00 | Toys "R" Us - Delaware Inc. | $43.00 |
| 433 STOERMER, ERIC<br>131 COONAMESSETT CIRCLE<br>EAST FALMOUTH, MA 02536 | 21267 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 434 STOKES, ALISIA<br>3514 MARY AVENUE<br>BALTIMORE, MD 21214 | 21440 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 435 STOLTZFUS, JENNIFER<br>1062 W. 114TH CT.<br>WESTMINSTER, CO 80023 | 21536 | Toys "R" Us, Inc. | $ 18.46 | Toys "R" Us - Delaware Inc. | $18.46 |
| 436 STOUT, ANGELA<br>1004 SARAH GRACE LANE<br>NEW ALBANY, MS 38652 | 22122 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 437 STRAIT, TAMMY<br>3140 W. BOW BRIDGE RD.<br>LINCOLN, NE 68523 | 22189 | Toys "R" Us, Inc. | $ 117.58 | Toys "R" Us - Delaware Inc. | $117.58 |
| 438 STUDER, JASON PAUL<br>853 HORATIO BLVD.<br>BUFFALO GROVE, IL 60089 | 21994 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 439 SUGARS, SARAH<br>1490 N. JOHNSON RD.<br>TURLOCK, CA 95380 | 21833 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 440 SUN, YANJIA<br>50 TREMONT TERRACE<br>LIVINGSTON, NJ 07039 | 21434 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 441 SUPANGAN, JASMINE<br>222 BERNICE AVE.<br>STOCKTON, CA 95210 | 21476 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 442 SWAN, TONI<br>5247 WELDEN CT.<br>FORT WORTH, TX 76132 | 21486 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 443 SWENSON, LAURA<br>3536 N. LILLY POND PLACE<br>TUCSON, AZ 85712-6666 | 21671 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 444 SWIGER, ROBERT<br>3516 NORTHCLIFFE RD<br>CLEVELAND HTS, OH 44118 | 21323 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 445 SZCZESNY, KRISTEN<br>23270 W. LE BOST<br>NOVI, MI 48375 | 21209 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 446 TADE, PRATHAMESH<br>1725 CRESCENT PLAZA DR<br>APT 3171<br>HOUSTON, TX 77077 | 21268 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 447 TANG, LEE ANN<br>148 DIAMOND ST #C<br>ARCADIA, CA 91006 | 21330 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 448 TARENYIKA, HYMANOT<br>1220 E WEST HWY APT 506<br>SILVERSPRING, MD 20910 | 21551 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 449 | TATIKONDA, VINUTHNA<br>5620 FIRE OPAL DR.<br>APT 308<br>VIRGINIA BEACH, VA 23455 | 21199 | Toys "R" Us, Inc. | $ 90.94 | Toys "R" Us - Delaware Inc. | $90.94 |
| 450 | TATUM, MICHELLE<br>1166 EAGLE DRIVE<br>ALABASTER, AL 35114 | 21309 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 451 | TAVAREZ, KAREN<br>2737 BIRCH AVENUE<br>WHITING, IN 46394 | 21233 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 452 | TAYLOR, MALISHA<br>622 WARREN ST<br>DORCHESTER, MA 02121 | 21305 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 453 | TAYLOR, TARYN<br>204 SAFFRON CIRCLE<br>MIDDLETOWN, DE 19709 | 21090 | Toys "R" Us, Inc. | $ 300.00 | Toys "R" Us - Delaware Inc. | $300.00 |
| 454 | TEELING, JOAN C<br>716 CAMBRIDGE DRIVE<br>RICHARDSON, TX 75080 | 21218 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 455 | TENG, DIANA<br>8017 DOREEN AVENUE<br>FORT WORTH, TX 76116 | 22693 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 456 | TERRELL, CHAKENYA<br>P.O. BOX 3683<br>GRAND RAPIDS, MI 49501 | 21452 | Toys "R" Us, Inc. | $ 122.94 | Toys "R" Us - Delaware Inc. | $122.94 |
| 457 | TERRILL, JENNIFER<br>3227 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | 21420 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 458 | TERRIZZK, STEPHANIE<br>25 HOUSTON DRIVE<br>WARWICK, RI 02886 | 22293 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |
| 459 | TETREAULT, JENNIFER<br>107 ASQAH DR<br>NORTH KINGSTOWN, RI 02852 | 21526 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 460 | THAKKAR, AMIT<br>8 FOREST LN<br>MONROE TOWNSHIP, NJ 08831 | 21550 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 461 | THOMPSON, CHRISTINE<br>2552 CENTER RD<br>NOVATO, CA 94947 | 21586 | Toys "R" Us, Inc. | $ 24.61 | Toys "R" Us - Delaware Inc. | $24.61 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- |
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 462 TISCHER, JODI LYNN<br>9462 HEMLOCK ROAD<br>ST. CLOUD, MN 56301 | 21564 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 463 TORRES, LAURA<br>962 EAST 179TH ST<br>BRONX, NY 10460 | 21161 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 464 TRUJILLO, JENNY F<br>922 BREDENBERG LN<br>TURLOCK, CA 95380 | 21633 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 465 TSEUNG, FAN<br>14331 PENN FOSTER ST.<br>CHINO, CA 91710 | 21588 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 466 TUPAZ, MARIA<br>1435 OAKWOOD HOLLOW LANE<br>TOMS RIVER, NJ 08755 | 21475 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 467 USHER, JULIE  K. L.<br>5620 MASON DR.<br>SAN BERNARDINO, CA 92407 | 21601 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 468 VAIL, PAMELA<br>4481 ALIXS DRIVE<br>MEMPHIS, TN 38125 | 21085 | Toys "R" Us, Inc. | $ 10.00 | Toys "R" Us - Delaware Inc. | $10.00 |
| 469 VARGAS, ROSSY<br>852 RIDGECREST RD.<br>GRAND PRAIRIE, TX 75052 | 21297 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 470 VEGA, CARLA<br>3226 S. BEVERLY DRIVE<br>LOS ANGELES, CA 90034 | 21232 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 471 VELAZQUEZ MAGANA, SUSANA<br>5607 N 32ND AVE<br>PHOENIX, AZ 85017 | 21422 | Toys "R" Us, Inc. | $ 110.00 | Toys "R" Us - Delaware Inc. | $110.00 |
| 472 VICTORIANO, RAMEIR<br>1090 PELHAM PKWY S #1<br>BRONX, NY 10461 | 21414 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 473 VILLANO, JENNIFER<br>300 CAMERON STREET<br>SIMPSON, PA 18407 | 21372 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 474 VILLARENTE, ALVIN A<br>570 BADEN AVE APT5<br>SOUTH SAN FRANCISCO, CA 94080 | 21466 | Toys "R" Us, Inc. | $ 12.00 | Toys "R" Us - Delaware Inc. | $12.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 475 | VITULLI, VERONICA<br>359 BAUER PLACE<br>MINEOLA, NY 11501 | 21224 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 476 | VO, THUY<br>9717 8TH AVE NW<br>SEATTLE, WA 98117 | 21086 | Toys "R" Us, Inc. | $ 125.00 | Toys "R" Us - Delaware Inc. | $125.00 |
| 477 | WAGNER, SARA<br>4498 BEECHWOOD LAKE DR<br>NAPLES, FL 34112 | 21369 | Toys "R" Us, Inc. | $ 48.79 | Toys "R" Us - Delaware Inc. | $48.79 |
| 478 | WAH T. SHENG<br>427 N MCPHERRIN AVENUE #B<br>MONTEREY PARK, CA 91754 | 21474 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 479 | WARD, TADE<br>20 SHARMONT DRIVE<br>HATTIESBURG, MS 39402 | 21651 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 480 | WARREN, VIVIANA<br>6 FIONA WAY<br>BRUNSWICK, MD 21758 | 21197 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 481 | WATSON, JENNIFER<br>4314 EAST Q STREET<br>TACOMA, WA 98404 | 21515 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 482 | WATSON, JESSICA DAWN<br>2730 BLENDON WOODS BLVD<br>COLUMBUS, OH 43231 | 21173 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 483 | WELCH, JASMINE<br>3323 CROFFUT Pl. SE<br>WASHINGTON, DC 20019 | 21523 | Toys "R" Us, Inc. | $ 115.00 | Toys "R" Us - Delaware Inc. | $115.00 |
| 484 | WEST, NICOLE<br>100 HERRIOT ST APT 7B<br>YONKERS, NY 10701 | 21488 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 485 | WHITE, TESSIA<br>5509 ORMSBY AVE<br>CALDWELL, ID 83607 | 21317 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 486 | WIECHEC, JENNIFER<br>21 W MULBERRY HILL RD<br>CARLISLE, PA 17013 | 21383 | Toys "R" Us, Inc. | $ 47.32 | Toys "R" Us - Delaware Inc. | $47.32 |
| 487 | WILLIAM, GERGIS W.<br>236 HANALEI DRIVE<br>MORGANTOWN, WV 26508 | 21332 | Toys "R" Us, Inc. | $ 44.13 | Toys "R" Us - Delaware Inc. | $44.13 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty First Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 488 | WILLIAMS, CHRISTOPHER  P<br>2411 INGALLS ST<br>EDGEWATER, CO80214 | 21136 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 489 | WILLIAMS, KIYANA<br>2631 S SANDBAR STREET APT #208<br>WEST VALLEY CITY, UT84128 | 21548 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 490 | WILLIAMSON, REBECCA<br>12019 ROCKY KNOLL DR.<br>HOUSTON, TX 77077 | 21485 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 491 | WILSON, MICHELLE<br>179 EVERGREEN DRIVE<br>WESTBURY, NY11590 | 21194 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 492 | WINGATE, JONATHAN<br>895 CATALINA DR<br>NEWPORT NEWS, VA23608 | 21254 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 493 | WITTE, RUSSELL<br>1438 N CAMINO VILLA BONITA<br>TUCSON, AZ 85715 | 21345 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 494 | WONG, PHOEBE<br>5 ANNA LANE<br>CLIFTON PARK, NY 12065 | 21467 | Toys "R" Us, Inc. | $ 28.00 | Toys "R" Us - Delaware Inc. | $28.00 |
| 495 | WRIGHT, TRENA<br>2001 BAHAMA DRIVE<br>MIRAMAR, FL 33023 | 21412 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 496 | WROBLEWSKI, MICHELLE<br>4150 ARCH DRIVE, APT 401<br>STUDIO CITY, CA91604 | 21580 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 497 | YANG, CARTER<br>3908 MOUNT RITTER COURT<br>STOCKTON, CA 95212 | 21237 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 498 | YOUNG, RISA<br>3617 SUNNYBROOK LN<br>BRYAN, TX77802 | 21627 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 499 | YUTZY, JENNIFER<br>2422 LOFTY FALLS CT<br>SPRING, TX 77386 | 21498 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 500 | ZHANG, JIE<br>2155 RADCLIFF AVE SE<br>GRAND RAPIDS, MI 49546 | 21290 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

## **Exhibit B**

**Behnke Declaration**

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:     (804) 644-1700
Facsimile:     (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF THOMAS BEHNKE
## IN SUPPORT OF THE DEBTORS' THIRTY-FIRST
## OMNIBUS OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

I, Thomas Behnke, hereby declare under penalty of perjury:

1.      I am a Managing Director with Alvarez & Marsal North America, LLC,

("A&M"), a restructuring advisory services firm with numerous offices throughout the country.[2]

I, along with my colleagues at A&M, have been engaged by the Debtors to provide various

restructuring and financial services.  In my current position with the Debtors, I am responsible

for all claims management related matters.  I am generally familiar with the Debtors' day-to-day

operations, financing arrangements, business affairs, and books and records that reflect, among

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting
Related Relief* [Docket No. 78].  The location of the Debtors' service address is One Geoffrey Way, Wayne,
New Jersey 07470.

[2]     Capitalized terms used but not otherwise defined in this Declaration have the meanings given to them in the
Objection.

other things, the Debtors' liabilities and the amount thereof owed to their creditors as of the Petition Date. I am above 18 years of age, and I am competent to testify.

2.     I submit this declaration (this "Declaration") in support of the *Debtors' Thirty-First Omnibus Objection to Certain Incorrect Debtor Claims* (the "Objection") and am directly, or by and through the Debtors' advisors and personnel, familiar with the information contained therein and the exhibits and schedules attached thereto. I am authorized to submit this declaration on the Debtors' behalf. Except as otherwise indicated, all facts set forth in this Declaration are based upon my personal knowledge of the Debtors' operations and finances, information learned from my review of relevant documents, and information I have received from other members of the Debtors' management, the Debtors' employees or the Debtors' advisors. As to matters regarding state and federal law, including bankruptcy law, I have relied on the advice of counsel. If I were called upon to testify, I could and would testify competently to the facts set forth in this Declaration on that basis.

3.     To the best of my knowledge, information, and belief, insofar as I have been able to ascertain after reasonable inquiry, considerable time and resources have been expended to ensure a high level of diligence in reviewing and reconciling the proofs of claim filed against the Debtors in the chapter 11 cases. In evaluating the Disputed Claims, the Debtors and/or their advisors have thoroughly reviewed the Debtors' books and records and the relevant proofs of claim, as well as the supporting documentation provided by each claimant, if any, and have determined that each Disputed Claim should be modified as set forth in the Objection. As such, I believe that the modification of the Disputed Claims on the terms set forth in the Objection is appropriate.

4.      To the best of my knowledge, information, and belief, the Debtors and/or their advisors have determined that the Disputed Claims, as filed, do not accurately reflect which Debtor entity may be liable for the underlying Proof of Claim.  Instead, the Debtors and/or their advisors believe that the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the column titled "Asserted" to the Debtor identified in the column titled "Corrected" in the table provided in **Schedule 1** to the Order.  The Debtors assert that the Debtor reflected in the "Corrected" column is consistent with the Debtors' books and records and/or with the information provided by the claimants.  Failure to modify such Proofs of Claim could result in the relevant claimants receiving either (i) a better recovery than other similarly situated creditors, even though such recovery is not warranted, or (ii) a lesser recovery than they are otherwise entitled.  As such, I believe the modification of the Disputed Claims on the terms set forth in the Objection is appropriate.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:  January 22, 2019                    Respectfully submitted,

                                            */s/ Thomas Behnke*
                                            Thomas Behnke, Managing Director
                                            Alvarez & Marsal North America, LLC

3