Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF THE DEBTORS' THIRTY-FOURTH OMNIBUS**
**OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS**

**PLEASE TAKE NOTICE THAT** on January 22, 2019, Toys "R" Us, Inc. and its debtor affiliates (collectively, the "Debtors")[2] filed the *Debtors' Thirty-Fourth Omnibus Objection to Certain Incorrect Debtor Claims* (the "Omnibus Objection") with the Bankruptcy Court. The Omnibus Objection is available at **https://cases.primeclerk.com/toysrus/** by searching "Thirty-Fourth Omnibus Objection" in the "Search Docket" field. By the Omnibus Objection, the Debtors are seeking to modify claims, including your claim(s), as set forth on **Exhibit A** attached hereto, because the Debtors allege your claim(s) were filed against the incorrect Debtor entity.

**PLEASE TAKE FURTHER NOTICE THAT** on August 8, 2018, the Bankruptcy Court entered the *Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of the Notice of Omnibus Objections* [Docket No. 4080] (the "Order"), approving procedures for filing omnibus objections to proofs of claim and requests for allowance and payment of administrative expenses and/or cure claims (collectively, the "Claims" and each individually, a "Claim") in connection with the above-captioned chapter 11 cases (the "Omnibus Objection Procedures").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket 78]. The location of the Debtors' service address is One Geoffrey Way, Wayne, New Jersey 07470.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection.

YOU ARE RECEIVING THIS NOTICE BECAUSE ALL CLAIMS LISTED HEREIN THAT YOU FILED AGAINST ONE OR MORE OF THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES ARE SUBJECT TO THE OBJECTION. <u>YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTION</u>.  THEREFORE, YOU SHOULD READ THIS NOTICE (INCLUDING THE OBJECTION AND OTHER ATTACHMENTS) CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.

MOREOVER, UNDER THE OMNIBUS OBJECTION PROCEDURES, UNLESS A WRITTEN RESPONSE AND A REQUEST FOR A HEARING ARE FILED WITH THE CLERK OF THE COURT WITHIN 21 CALENDAR DAYS OF THE MAILING OF THIS OBJECTION (THE "<u>RESPONSE DEADLINE</u>") AND SERVED ON THE OBJECTING PARTY, THE COURT MAY DEEM ANY OPPOSITION WAIVED, TREAT THE OBJECTION AS CONCEDED, AND ENTER AN ORDER GRANTING THE RELIEF REQUESTED WITHOUT A HEARING.

### Critical Information for Claimants
### <u>Choosing to File a Response to the Omnibus Objection</u>

<u>Who Needs to File a Response</u>:  If you oppose the modification of your Claim(s) listed below and if you are unable to resolve the Omnibus Objection with the Debtors before the deadline to object, then you <u>must</u> file and serve a written response (the "<u>Response</u>") to the Omnibus Objection in accordance with this Notice.

If you do not oppose the modification of your Claim(s) listed below, then you do not need to file a written Response to the Omnibus Objection and you do not need to appear at the hearing.

<u>Response Deadline</u>:  The Response Deadline is **4:00 p.m. prevailing Eastern Time on February 12, 2019 (the "Response Deadline")**.

THE BANKRUPTCY COURT WILL ONLY CONSIDER YOUR RESPONSE IF YOUR RESPONSE IS FILED BY THE RESPONSE DEADLINE.

Your Response will be deemed timely filed only if the Response is **actually** **received** on or before the Response Deadline by the Bankruptcy Court via CM/ECF or at the following address:

Clerk of the Bankruptcy Court
United States Bankruptcy Court
701 East Broad Street
Richmond, Virginia 23219

<u>If the Omnibus Objection is filed by the Debtors</u>, the automatic ECF notification for a timely and properly filed Response will satisfy service requirements, and the Response may also be served on counsel for the Debtors at the following addresses:

**Kutak Rock LLP**
Attn:  Jeremy S. Williams
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219

Unless otherwise adjourned by the Bankruptcy Court or the Debtors pursuant to the Omnibus Objection Procedures, the hearing on the Omnibus Objection and your Response will be held at **11:00 a.m. prevailing Eastern Time on February 19, 2019, at:**

United States Bankruptcy Court
701 East Broad Street – Courtroom 5100
Richmond, Virginia 23219

**Procedures for Filing a Timely Response
and Information Regarding the Hearing on the Omnibus Objection**

*Contents*.  Each Response must contain the following (at a minimum):

1.    a caption setting forth the name of the Bankruptcy Court, the name of the Debtors, and the case number and the title of the Omnibus Objection to which the Response is directed;

2.    the claimant's name and an explanation for the amount of the Claim;

3.    a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection with respect to your Claim(s), including, without limitation, the specific factual and legal bases upon which the claimant will rely in opposing the Omnibus Objection;

4.    a copy of any other documentation or other evidence of the Claim, to the extent not already included with the Claim, upon which the claimant will rely in opposing the Omnibus Objection at the hearing; and

5.    your name, address, telephone number and email address and/or the name, address, telephone number and email address of your attorney and/or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any (collectively, the "Notice Addresses").  If a Response contains Notice Addresses that are different from the name and/or address listed on the Claim, the Notice Addresses will control and will become the service address for future service of papers with respect to all of your Claims listed in the Omnibus Objection (including all Claims to be modified) and only for those Claims in the Omnibus Objection.

***Additional Information***.  To facilitate a resolution of the Omnibus Objection, your Response should also include the name, address, telephone number, and email address of the party with authority to reconcile, settle or otherwise resolve the Omnibus Objection on the claimant's behalf (the "Additional Addresses").  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Addresses will ***not*** become the service address for future service of papers.

***Failure to File Your Timely Response***.  If you fail to file your Response on or before the Response Deadline in compliance with the procedures set forth in this Notice and timely serve it on the Debtors' attorneys, the Debtors will present to the Bankruptcy Court an appropriate order granting the relief requested in the Omnibus Objection ***without further notice*** to you.

***Hearing Attendance***.  If you file a Response to the Omnibus Objection, then you should plan to appear at the hearing on the Omnibus Objection.  The Debtors, however, reserve the right to continue the hearing with respect to the Omnibus Objection and the Response.

***Rescheduling the Hearing***.  If the Bankruptcy Court determines that the hearing on the Omnibus Objection will require substantial time for the presentation of argument and/or evidence, then the Bankruptcy Court, in its discretion, may reschedule the hearing.

***Each Objection Is a Contested Matter***.  Each Claim subject to an Omnibus Objection and the Response thereto shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014, and any order entered by the Bankruptcy Court will be deemed a separate order with respect to such Claim.

## Additional Information

***Reply of the Debtors***.  The Debtors may file a reply to your Response or reply in oral argument at the hearing.  In such event, the Debtors are permitted to file their reply no later than one calendar day before the hearing on the Omnibus Objection and the Response.

***Additional Discovery***.  Upon receipt of your Response, the Debtors may determine that discovery is necessary in advance of the hearing on the Omnibus Objection and your Response.  In such event, the Debtors will serve separate notice to the Notice Addresses that the scheduled hearing will be treated as a status conference during which the parties will request that the Bankruptcy Court issue a scheduling order to facilitate resolution of the Response.  Notwithstanding the foregoing, nothing herein modifies any parties' right to seek discovery or request that the scheduled hearing be treated as a status conference.

***Requests for Information***.  If you have any questions regarding the Omnibus Objection and/or if you wish to obtain a copy of the Omnibus Objection or related documents, you may call the Debtors' restructuring hotline at (844) 794-3476.  You may also obtain a copy of the Omnibus Objection or related documents by visiting the Debtors' restructuring website at https://cases.primeclerk.com/toysrus/.

**Reservation of Rights**.  Nothing in this Notice or the Omnibus Objection constitutes a waiver of the Debtors' right to assert any claims, counterclaims, rights of offset or recoupment, preference actions, fraudulent-transfer actions, or any other claims against the claimant of the Debtors.  Unless the Bankruptcy Court allows your Claims or specifically orders otherwise, the Debtors have the right to object on any grounds to the Claims (or to any other Claims or causes of action you may have filed or that have been scheduled by the Debtors) at a later date.  In such event, you will receive a separate notice of any such objections.

*[Remainder of page intentionally left blank]*

Richmond, Virginia
Dated:   January 22, 2019

/s/ Jeremy S. Williams
_____
**KUTAK ROCK LLP**
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:   (804) 644-1700
Facsimile:   (804) 783-6192
Email:        Michael.Condyles@KutakRock.com
              Peter.Barrett@KutakRock.com
              Jeremy.Williams@KutakRock.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DEBTORS' THIRTY-FOURTH OMNIBUS
## OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

> **THIS OBJECTION SEEKS TO MODIFY CERTAIN FILED PROOFS OF CLAIM.
> CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES
> AND CLAIMS ON SCHEDULE 1 TO EXHIBIT A ATTACHED TO THIS OBJECTION.**

Toys "R" Us, Inc. and its debtor affiliates (collectively, the "Debtors") file this omnibus

objection (this "Objection") and seek entry of an order, substantially in the form attached hereto

as **Exhibit A** (the "Order") modifying the proofs of claim and requests for allowance and payment

of administrative expenses and/or cure claims identified on **Schedule 1** to the Order (collectively,

the "Disputed Claims") because the Debtors have determined that such claim was filed against the

incorrect Debtor.  In support of this Objection, the Debtors submit the *Declaration of Thomas*

*Behnke in Support of the Debtors' Thirty-Fourth Omnibus Objection to Certain Incorrect Debtor*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket 78].  The location of the Debtors' service address is One Geoffrey Way, Wayne, New Jersey 07470.

*Claims* (the "Behnke Declaration"), attached to this Objection as **Exhibit B**, and respectfully state as follows.

## Jurisdiction

1.      The United States Bankruptcy Court for the Eastern District of Virginia (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated July 10, 1984.  The Debtors confirm their consent, pursuant to Rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.      The bases for the relief requested herein are sections 502 and 1106(a)(1) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Bankruptcy Rules 3007 and 9014, and Rule 3007–1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Rules").

## Relief Requested

3.      By this Objection, the Debtors respectfully request entry of an order (a) modifying the Disputed Claims identified on **Schedule 1** to the Order and (b) granting related relief.

## Background

4.      On September 19, 2017 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  A detailed description surrounding the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of David A. Brandon, Chairman of the*

Board and Chief Executive Officer of Toys R Us, Inc., In Support of Chapter 11 Petitions and First Day Motions [Docket No. 20] and the *Declaration of Michael J. Short, Chief Financial Officer of Toys "R" Us, Inc., in Support of Debtors' First Day Motions* [Docket No. 30].  On November 16, 2017, the Debtors filed their schedules of assets and liabilities and statements of financial affairs [Docket Nos. 1015-1016].

5.     On March 22, 2018, the Bankruptcy Court entered the *Order (I) Authorizing the Debtors to Wind-Down U.S. Operations, (II) Authorizing the Debtors to Conduct U.S. Store Closings, (III) Establishing Administrative Claims Procedures, and (IV) Granting Related Relief* [Docket No. 2344] pursuant to which the Court authorized the Debtors to begin to wind-down their U.S. operations.

## The Claims Reconciliation Process

6.     On December 21, 2017, the Court entered the Amended Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, (IV) Approving Notice of Bar Dates, and (V) Granting Related Relief [Docket No. 1332] (the "General Bar Date Order"), which, among other things, established the following deadline for filing proofs of claim (collectively, the "General Bar Dates"):  (a) April 6, 2018, as the deadline for all persons and entities holding or wishing to assert a "claim" (as defined in section 101(5) of the Bankruptcy Code) against any of the Debtors that arose before the Petition Date (each, a "Claim"), including any claim arising under section 503(b)(9) of the Bankruptcy Code, to file proof of such Claim in writing; (b) June 18, 2018, as the deadline for all governmental units holding or wishing to assert a Claim against any of the Debtors that arose before the Petition Date to file proof of such Claim

in writing; and (c) the later of (i) the General Claims Bar Date or the Governmental Bar Date (each as defined in the General Bar Date Order), as applicable, or (ii) 5:00 p.m., prevailing Eastern time, on the date that is 30 days following entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors, as the deadline for all entities holding claims against the Debtors arising from the rejection of executory contracts and unexpired leases of the Debtors, to file proof of such Claim in writing.

7.       On May 25, 2018, the Court entered the *Amended Order (I) Setting a Bar Date for Filing Proofs of Administrative Claims Against Certain Debtors, (II) Establishing Administrative Claims Procedures, (III) Approving the Form and Manner of Filing Proofs of Administrative Claims, (IV) Approving Notice of the Administrative Claims Bar Date, and (V) Granting Related Relief* [Docket No. 3260] (the "Admin Claims Bar Date Order" and together with the General Bar Date Order, the "Bar Date Orders"), which, among other things, established:  (a) July 16, 2018, as the deadline to file proof of such claim in writing for all persons and entities holding or wishing to assert a claim entitled to administrative priority under 11 U.S.C. § 503 (other than § 503(b)(9)) (each, an "Administrative Claim") against any of the Debtors that arose between the Petition Date and on or prior to June 30, 2018; and (b) the earlier of: (i) the 15th day of the month at 5:00 p.m., prevailing Eastern Time following the month in which the claim arose; or (ii) 14 days following any hearing on a plan of liquidation, structured settlement, or other proposed resolution to the Debtors' chapter 11 cases, at 5:00 p.m., prevailing Eastern Time, for any Administrative Claim arising after June 30, 2018 (collectively, the "Admin Bar Dates" and together with the General Bar Dates, the "Bar Dates") as the deadline to file proof of such Administrative Claim in writing.

8.       Written notice of the Bar Dates was mailed to, among others, all known creditors and other known holders of claims against the Debtors, identified as of the date of entry of the Bar

4

Date Orders, including all entities listed in the Schedules as holding claims against the Debtors, and to all parties who had filed requests for notices under Bankruptcy Rule 2002 as of the date of the Bar Date Orders.  In addition to mailing such actual notice, the Debtors also published notice of the Bar Dates in *USA Today* (national edition) (with respect to the Bar Dates) and the *Wall Street Journal* (national edition) (with respect to the General Bar Dates).

9.      On August 8, 2018, the Court entered the *Order (I) Approving Procedures for Filing Omnibus Objections to Claims, (II) Approving the Form and Manner of the Notice of Omnibus Objections, and (III) Granting Related Relief* [Docket No. 4080] approving the Debtors' proposed objection procedures (the "Objection Procedures").  This Objection is filed in accordance with the Objection Procedures.

10.      To date, entities have filed approximately 25,000 proofs of claim and requests for allowance and payment of administrative expenses and/or cure claims against the Debtors on an aggregate basis (collectively, the "Proofs of Claim"), collectively asserting more than $116.2 billion in aggregate liabilities, of which 5,200 assert administrative priority in the collective amount of approximately $103.2 billion.  The Debtors and their advisors are in the process of reviewing the Proofs of Claim, including supporting documentation, if any, filed with the Proofs of Claim, and reconciling the Proofs of Claim with the Debtors' books and records to determine the validity of the Proofs of Claim.  For the reasons set forth in more detail below, and based on their review to date, the Debtors have determined that the Disputed Claims are objectionable on the grounds set forth below.

**Objection**

11.      The Debtors object to the Disputed Claims.  Based on their review of the Proofs of Claim, the Debtors have determined that the Disputed Claims, as filed, do not accurately reflect

which Debtor entity may be liable for the underlying Claim. Instead, the Debtors believe that the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the column titled "Asserted" to the Debtor identified in the column titled "Corrected" in the table provided in **Schedule 1** to the Order. The Debtors assert that the Debtor reflected in the "Corrected" column is consistent with the Debtors' books and records and/or with the information provided by the claimants. Failure to modify such Proofs of Claim could result in the relevant claimants receiving either (i) a better recovery than other similarly situated creditors, even though such recovery is not warranted, or (ii) a lesser recovery than they are otherwise entitled. Accordingly, the Debtors request that the Court enter the Order, modifying the Disputed Claims identified on **Schedule 1** to the Order. The Debtors maintain the right to object to any Proofs of Claim identified as a "Remaining Claim" on any applicable grounds.

### Basis for Relief

12.    Section 502(a) of the Bankruptcy Code provides that "[a] claim or interest, proof of which is filed under section 501 of this title, is deemed allowed, unless a party in interest . . . objects." A debtor in possession has the duty to object to the allowance of any claim that is improper. *See* 11 U.S.C. § 1106(a)(1).

13.    As set forth in Bankruptcy Rule 3001(f), a properly executed and filed proof of claim constitutes *prima facie* evidence of the validity and the amount of the claim under section 502(a) of the Bankruptcy Code. *See In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992). Bankruptcy courts have generally held that in order to receive the benefit of *prima facie* validity, however, the claimant must set forth facts necessary to support the claim. *See In re McCarthy*, No. 04-10493, 2004 WL 5683383, at *5 (Bankr. E.D. Va. July 14, 2004). Additionally, a claimant's proof of claim is entitled to the presumption of *prima facie* validity under Bankruptcy

Rule 3001(f) only until an objecting party shows that there exists a "true dispute" as to the validity and amount of the claim. *See In re Computer Learning Ctrs., Inc.*, 298 B.R. 569, 578 (Bankr. E.D. Va. 2003) (quoting Collier on Bankruptcy ¶ 3001.09[2] (15th ed. revised 2003)). Once the objecting party refutes an allegation critical to the claim, the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence. *Allegheny*, 954 F.2d at 173. In other words, once the *prima facie* validity of a claim is rebutted, "it is for the claimant to prove his claim, not for the objector to disprove it." *In re Kahn*, 114 B.R. 40, 44 (Bankr. S.D.N.Y. 1990) (citations omitted).

14.      For the reasons set forth in this Objection and in the Behnke Declaration, the Court should modify the Disputed Claims as requested in herein. If the Disputed Claims are not formally modified, the potential exists for the applicable claimants to receive either (i) a better recovery than other similarly situated creditors, even though such recovery is not warranted, or (ii) receiving a lesser recovery than they are otherwise entitled. In addition, failure to modify the Disputed Claims will mean the process of claims administration and reconciliation will also become unnecessarily burdensome. Thus, the relief requested in this Objection is necessary to prevent any inappropriate distribution of estate funds and to facilitate the administration of the claims-allowance process.

## **Separate Contested Matter**

15.      Each of the above objections to the proofs of claim constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. The Debtors request that any order entered by the Court with respect to an objection asserted herein will be deemed a separate order with respect to each Claim.

## Responses to Omnibus Objections

16.    To contest this Objection, a claimant must file and serve a written response to this Objection in accordance with the Objection Procedures.  If a claimant fails to file and serve a response in accordance with the Objection Procedures, the Debtors may present to the Court an appropriate order modifying the Disputed Claims, without further notice to the claimant or a hearing.

## Reservation of Rights

17.    Nothing contained herein is intended or shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this motion; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

## Notice

18.    The Debtors will provide notice of this Motion via first class mail or email (where available) to: (a) the Office of the United States Trustee for the Eastern District of Virginia, Attn: Robert B. Van Arsdale and Lynn A. Kohen; (b) counsel to the committee of unsecured creditors; (c) DIP Delaware Term Loan Agent and the advisors and counsel thereto; (d) the administrative agent for the prepetition Secured Term Loan B Facility and the advisors and counsel thereto; (e) the agent for the Giraffe Junior Mezzanine Loan and the advisors and counsel thereto; (f) the

administrative agent for the Senior Unsecured Term Loan Facility and the advisors and counsel thereto; (g) the indenture trustee for the Debtors' 7.375% Senior Notes and the advisors and counsel thereto; (h) the indenture trustee for the Debtors' 8.75% Unsecured Notes and the advisors and counsel thereto; (i) counsel to the ad hoc group of the Term B-4 Holders; (j) the Internal Revenue Service; (k) the office of the attorneys general for the states in which the Debtors operate; (l) the Securities and Exchange Commission; (m) any party that has requested notice pursuant to Bankruptcy Rule 2002; and (n) holders of the Disputed Claims identified on **Schedule 1** to the Order.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

### No Prior Request

19.    No prior request for the relief sought in this Objection has been made to this or any other court.

*[Remainder of page intentionally left blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Richmond, Virginia
Dated:   January 22, 2019

/s/ *Jeremy S. Williams*
_____

**KUTAK ROCK LLP**
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:   (804) 644-1700
Facsimile:    (804) 783-6192
Email:        Michael.Condyles@KutakRock.com
              Peter.Barrett@KutakRock.com
              Jeremy.Williams@KutakRock.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

## Exhibit A

**Proposed Form of Order**

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER GRANTING THE DEBTORS' THIRTY-FOURTH OMNIBUS
## OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

Upon the omnibus objection (the "Objection")[2] of the Debtors for entry of an order (this

"Order"):    (a) modifying the Disputed Claims identified on **Schedule 1** attached hereto, in

accordance with section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local

Rule 3007–1; and (b) granting related relief, all as more fully set forth in the Objection; and it

appearing that the relief requested is in the best interests of the Debtors' estates, their creditors and

other parties in interest; and the Court having jurisdiction to consider the Objection and the relief

requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Objection and

the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue

being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Objection

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting
Related Relief* [Docket 78].  The location of the Debtors' service address is One Geoffrey Way, Wayne,
New Jersey 07470.

[2]    Capitalized terms used but not otherwise defined in this Order have the meanings given to them in the Objection.

having been adequate and appropriate under the circumstances; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED:

1.      The Objection is granted as set forth in this Order.

2.      Any response to the Objection not otherwise withdrawn, resolved, or adjourned is hereby overruled on its merits.

3.      Each Disputed Claim, as identified on **Schedule 1** to this Order, is modified as to the Debtor entity against whom the Proof of Claim is asserted as identified in the column titled "Corrected" in **Schedule 1** to this Order; *provided*, that the Debtors maintain the right to object to any Proof of Claim identified in the "Corrected" column on **Schedule 1** on any applicable grounds.

4.      Prime Clerk LLC, the Debtors' notice and claims agent, is directed to update the claims register to reflect the relief granted in this Order.

5.      Except as provided in this Order, nothing in this Order will be deemed (a) an admission or finding as to the validity of any Proof of Claim against a Debtor entity, (b) a waiver of the right of the Debtors to dispute any Proof of Claim against any Debtor on any grounds whatsoever, at a later date, (c) a promise by or requirement on any Debtor to pay any Proof of Claim, (d) an implication or admission that any particular Proof of Claim is of a type specified or defined in this Order, or (e) a waiver of the rights of the Debtors under the Bankruptcy Code or any other applicable law.

6.      Each of the Disputed Claims and the objections by the Debtors to each of the Disputed Claims, as addressed in the Objection and set forth on **Schedule 1**, each attached to this Order, constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate Order with respect to each Disputed Claim.  Any stay of this Order pending appeal by any claimants whose Proofs of Claim are subject to this Order will only

apply to the contested matter that involves such claimant and will not act to stay the applicability

or finality of this Order with respect to the other contested matters identified in the Objection or

this Order.

7.      The Debtors are authorized to take all actions necessary to effectuate the relief

granted pursuant to this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation of this Order.


Dated: _____
Richmond, Virginia                          _____
                                            THE HONORABLE KEITH L. PHILLIPS
                                            UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

/s/ Jeremy S. Williams

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:          (804) 644-1700
Facsimile:          (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

<u>**CERTIFICATION OF ENDORSEMENT
UNDER LOCAL BANKRUPTCY RULE 9022-1(C)**</u>

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been
endorsed by or served upon all necessary parties.

/s/ Jeremy S. Williams

## Schedule 1

**Incorrect Debtor Claims**

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 1 | A-1 HEATING & AIR CONDITIONING<br>327 N LINDER RD<br>MERIDIAN, ID 83642 | 6018 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 2 | ABBATE, JOSEPH M<br>126 GLADSTONE DR<br>PARSIPPANY, NJ 07054 | 6429 | Toys "R" Us, Inc. | $ 31.53 | Toys "R" Us - Delaware Inc. | $31.53 |
| 3 | ABDAL-AILYY, RABIAH<br>9631 FABIA CT<br>HOUSTON, TX 77044 | 6688 | Toys "R" Us, Inc. | $ 289.00 | Toys "R" Us - Delaware Inc. | $289.00 |
| 4 | ABENAIM, GARY<br>15874 WINDROSE COURT<br>SAN DIEGO, CA 92127 | 6701 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 5 | ADKINS, JAIMEE<br>6726 ALBION CRESENT DR<br>KATY, TX 77449 | 6391 | Toys "R" Us, Inc. | $ 30.04 | Toys "R" Us - Delaware Inc. | $30.04 |
| 6 | AKERS, KAYLEY<br>17478 DEEP WOODS TRL<br>CONROE, TX 77302 | 6309 | Toys "R" Us, Inc. | $ 14.00 | Toys "R" Us - Delaware Inc. | $14.00 |
| 7 | ALAOUI, SANAA<br>942 NORTH 3RD ST<br>NEW HYDE PARK, NY 11040 | 6032 | Toys "R" Us, Inc. | $ 28.31 | Toys "R" Us - Delaware Inc. | $28.31 |
| 8 | ALEMAN MENDEZ, MARIA ANGELES<br>18336 NW 68TH AVE APT A<br>HIALEAH, FL 33015 | 6555 | Toys "R" Us, Inc. | $ 23.53 | Toys "R" Us - Delaware Inc. | $23.53 |
| 9 | ALLAN, JILLIAN<br>3544 RR 620 S<br>APT 16306<br>AUSTIN, TX 78738 | 6168 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 10 | ALVAREZ, ABIGAIL<br>54 WOODLAWN AVE#306<br>CHULA VISTA, CA 91910 | 6195 | Toys "R" Us, Inc. | $ 41.21 | Toys "R" Us - Delaware Inc. | $41.21 |
| 11 | ALVAREZ, DAISY<br>1089 STANISLAUS WAY<br>SANTA ROSA, CA 95401 | 6231 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 12 | ALWINE, VALERIE M<br>1582 SCOTCH DRIVE<br>YORK, PA 17404 | 5939 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 13 | AMBATI, SRIKANTH<br>7 TALCOTT RD<br>RYEBROOK, NY 10573 | 6198 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ANGE, SUSAN<br>298 MEADOW DR.<br>ROCHESTER, NY 14618 | 5944 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 15 | ANICHE, CHIOMA<br>952 PERRY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | 6114 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 16 | ANTHONY, MARITZA M<br>1322 SHANLEY DRIVE<br>COLUMBUS, OH 43224 | 6066 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 17 | ARAIN, KHADIJA<br>6974 OAK DR. APT 4205<br>SAN ANTONIO, TX 78256 | 5971 | Toys "R" Us, Inc. | $ 64.00 | Toys "R" Us - Delaware Inc. | $64.00 |
| 18 | ARASANAPALAI VARADHAN, RAJESH<br>7373 FALLENLEAF LN<br>APT 15<br>CUPERTINO, CA 95014 | 6056 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 19 | ARCHAMBEAULT, CAMERON<br>135 REGAN LANE<br>PORTLAND, ME 04103 | 6219 | Toys "R" Us, Inc. | $ 10.55 | Toys "R" Us - Delaware Inc. | $10.55 |
| 20 | AVILA, JOSEPHINE<br>7750 HEREFORD ST<br>HOUSTON, TX 77087 | 6047 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 21 | BAEZ, KATE WELTON<br>3512 POPPY CRESCENT<br>VIRGINIA BEACH, VA 23453 | 6265 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 22 | BAIM, KATHRYN E<br>KATHERYN E BAIM<br>505 TEXTER MT RD<br>ROBESNIA, PA 19551 | 6397 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 23 | BAL, CHANTEL<br>1278 B NANAKAI STREET<br>PEARL CITY, HI 96782 | 5947 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 24 | BALDWIN, SAMANTHA<br>2643 ROCKHURST AVE<br>BOOTHWYN, PA 19061 | 5951 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 25 | BALL, MICHELE<br>4666 CARPENTER AVE<br>MILLVILLE, NJ 08332-7712 | 6493 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
|------|---------|----------|--|-----------|--|
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 26 BARNARD, KEVIN J.<br>1613 MAPLEWOOD DRIVE<br>MODESTO, CA 95350 | 6131 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 27 BARTLETT, EDGARD<br>2460 RIDGEBROOK PL<br>THOUSAND OAKS, CA 91362 | 6160 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 28 BASU, SHRUTI<br>4 ATSION COURT<br>MOUNT LAUREL, NJ 08054 | 6237 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 29 BATOT, GARY F<br>37 TURTLE CREEK DRIVE<br>MULLICA HILL, NJ 08062 | 6234 | Toys "R" Us, Inc. | $ 11.50 | Toys "R" Us - Delaware Inc. | $11.50 |
| 30 BELCHER, BRITTANY<br>3021 MADDIE LANE<br>LEXINGTON, KY 40511 | 5955 | Toys "R" Us, Inc. | $ 14.41 | Toys "R" Us - Delaware Inc. | $14.41 |
| 31 BENARD, MAURICIO<br>1332 S ASHINGTON LANE<br>ANAHEIM, CA 92804 | 6210 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 32 BERI, ANNA<br>301 TOM HUNTER RD<br>FORT LEE, NJ 07024 | 6566 | Toys "R" Us, Inc. | $ 350.00 | Toys "R" Us - Delaware Inc. | $350.00 |
| 33 BIBI, NATALIE<br>22915 AMMICK CT<br>SPRING, TX 77389 | 6013 | Toys "R" Us, Inc. | $ 13.48 | Toys "R" Us - Delaware Inc. | $13.48 |
| 34 BINDER, RITA<br>307 SIMMS STREET<br>PHILADELPHIA, PA 19116 | 6173 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 35 BLACKBURN, TAMIKA<br>32 OAKWOOD LANE<br>COLUMBIA, CT 06237 | 6010 | Toys "R" Us, Inc. | $ 31.79 | Toys "R" Us - Delaware Inc. | $31.79 |
| 36 BLAKEY, MELINDA<br>17 CEDAR LANE<br>OSSINING, NY 10562 | 6377 | Toys "R" Us, Inc. | $ 28.33 | Toys "R" Us - Delaware Inc. | $28.33 |
| 37 BLANK, DIANA<br>2031 HARRISON AVE<br>SAN MATEO, CA 94403 | 6316 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 38 BLEWETT, DONNA<br>2334 CHIMNEY HILLS DRIVE<br>SODDY DAISY, TN 37379 | 6116 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 39 | BOMHOFF, MICHEAL<br>7 PINE VIEW DR.<br>TOMS RIVER, NJ 08755 | 6182 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 40 | BOURDON, LESLIE<br>1275 TRACY AVE<br>SCHENECTADY, NY 12309 | 6382 | Toys "R" Us, Inc. | $ 80.23 | Toys "R" Us - Delaware Inc. | $80.23 |
| 41 | BOUTON, JEFF<br>42W678 JENS JENSEN LN<br>ST. CHARLES, IL 60175 | 6288 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 42 | BRADFORD, SHAWNQUINTA<br>2217 MONTANA ST<br>WEST COVINA, CA 91792 | 6258 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 43 | BRADLEY, TALANA<br>1412 EAST 48TH STREET<br>BROOKLYN, NY 11234 | 6029 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 44 | BRADY, COLLEEN<br>454 BEACH 129TH STREET<br>BELLE HARBOR, NY 11694 | 6109 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 45 | BRISCOE, PATRICIA<br>5127 MARK TRAIL WAY#24H<br>DALLAS, TX 75232 | 6303 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 46 | BROWN, SHERRY M<br>27810 DEXTER DR.<br>SANTA CLARITA, CA 91350 | 6172 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 47 | BUNCH, AARON<br>2284 RIDGLEY<br>FLINT, TX 75762 | 5952 | Toys "R" Us, Inc. | $ 16.23 | Toys "R" Us - Delaware Inc. | $16.23 |
| 48 | CABELLO, DULCE<br>1205 TULARE ST<br>NEWMAN, CA 95360 | 6548 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 49 | CAIN, ANDREW L<br>5115 TONYS WAY<br>VALE, NC 28168 | 6348 | Toys "R" Us, Inc. | $ 275.00 | Toys "R" Us - Delaware Inc. | $275.00 |
| 50 | CAMBI, PATRISIA<br>137-12 64TH RD<br>FLUSHING, NY 11367 | 6381 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 51 | CAMPAGNA, PATRIZIA<br>3595 W 10TH AVE<br>HIALEAH, FL 33012 | 6149 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 52 | CARAWAY, HEATHER<br>6705 ONDANTRA BEND<br>AUSTIN, TX 78744 | 6565 | Toys "R" Us, Inc. | $ 110.00 | Toys "R" Us - Delaware Inc. | $110.00 |
| 53 | CARLISLE, BRIANNE<br>148 BARRETT DRIVE<br>NEW WINDSOR, NY 12553 | 5912 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 54 | CARSON, HANILYN<br>PO BOX 184<br>LOS MOLINOS, CA 96055 | 6191 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 55 | CARTAGENA, WENDY<br>5828 WHITSETT AVE.#13<br>VALLEY VILLAGE, CA91607 | 6017 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 56 | CARTER, ERIN<br>9350 RICHMOND ROAD<br>SAINT CLOUD, FL 34773 | 5980 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 57 | CASTILLO, JACQUELINE<br>3191 HARDING ST<br>HOLLYWOOD, FL33021 | 5949 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 58 | CASTILLO, JANICE<br>5401 FERN VALLEY LN<br>MCKINNEY, TX75070 | 6232 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 59 | CASTILLO, JENINE<br>PO BOX 3944<br>SOMERTON, AZ85350 | 6412 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 60 | CASTILLO, LISSETTE<br>22918 TWISTING MAPLE CT<br>SPRING, TX 77373 | 6357 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 61 | CATALDO, RAQUEL<br>5509 PINE AVENUE<br>PALMDALE, CA93551 | 5986 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 62 | CEBALLOS, ANGELLICA<br>422 MARVIN AVE<br>HACKENSACK, NJ 07601 | 6099 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 63 | CERNA, ROSALINDA<br>83191 ANTIGUA DR<br>INDIO, CA 92201 | 6093 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 64 | CHANNELL, DYLAN<br>3004 SPOUTHERN MILL CT<br>PEARLAND, TX 77584 | 6155 | Toys "R" Us, Inc. | $ 61.87 | Toys "R" Us - Delaware Inc. | $61.87 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 65 | CHARLES , CARLINE<br>10 HALBORN ST<br>MATTAPAN, MA 02126 | 6524 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 66 | CHARLES, JENELLE<br>1664 PROSPECT PL APT 1<br>BROOKLYN, NY 11233 | 6319 | Toys "R" Us, Inc. | $ 375.00 | Toys "R" Us - Delaware Inc. | $375.00 |
| 67 | CHENOWETH, SOCORRO<br>8321 LOREL AVE<br>BURBANK, IL 60459 | 6088 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 68 | CHEUNG, AMY<br>125 E FAIRVIEW AVE<br>SAN GABRIEL, CA 91776 | 5934 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 69 | CHILCOTT, ANELA<br>2116 MOONSTONE WAY<br>SACRAMENTO, CA 95835 | 6338 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 70 | CIESLAK, AGNIESZKA<br>1533 SOUTHGATE RD<br>BARTLETT, IL 60103 | 6690 | Toys "R" Us, Inc. | $ 195.88 | Toys "R" Us - Delaware Inc. | $195.88 |
| 71 | CLAYBORN, CHERYL<br>3807 LILLIAN WAY<br>BAKERSFIELD, CA 93309 | 6306 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 72 | CLAYBORN, CHERYL<br>3807 LILLIAN WAY<br>BAKERSFIELD, CA 93309 | 6408 | Toys "R" Us, Inc. | $ 260.00 | Toys "R" Us - Delaware Inc. | $260.00 |
| 73 | CODILLA, IRENE<br>72 CROCKETT DRIVE<br>SPRINGBORO, OH 45066 | 6307 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 74 | COFFEE, SAMANTHA<br>1507 BANEY RD S<br>ASHLAND, OH 44805 | 6087 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 75 | COJOCARI, INA<br>1007 GLEN CHASE DRIVE<br>LAWRENCEVILLE, GA 30044 | 5966 | Toys "R" Us, Inc. | $ 700.00 | Toys "R" Us - Delaware Inc. | $700.00 |
| 76 | COJOCARU, SARAH<br>4365 SOMERVILLE DR<br>WEST BLOOMFIELD, MI 48323 | 6342 | Toys "R" Us, Inc. | $ 76.69 | Toys "R" Us - Delaware Inc. | $76.69 |
| 77 | COLOSIMO, CHRISTY<br>3358 FILLMORE DRIVE<br>BRUNSWICK, OH 44212 | 6401 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
|------|---------|----------|-|-----------|-|
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 78 CONDON, JOHN PAUL<br>201 W. WILLOW ST<br>APT 1<br>SYRACUSE, NY 13202 | 6033 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 79 COOKE, LUISA<br>7068 W BELLO AVE.<br>WEST VALLEY CITY, UT84128 | 6285 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 80 CORCORAN, LAURA<br>26 BENNETT RD<br>MATAWAN, NJ07747 | 6129 | Toys "R" Us, Inc. | $ 23.50 | Toys "R" Us - Delaware Inc. | $23.50 |
| 81 CORDEIRO, KIMBERLY M.<br>545 RAMONA AVENUE<br>MODESTO, CA 95350 | 6287 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 82 CORTEZ, MAYRA<br>719 108TH ST S<br>TACOMA, WA98444 | 6200 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 83 COTTRELL, MEREDITH<br>280 BELMORE AVE#56<br>EAST ISLIP, NY 11730 | 6026 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 84 CRAWFORD, GLENDA<br>240 STONE LAKE DR<br>GREENVILLE, SC 29609 | 6558 | Toys "R" Us, Inc. | $ 95.00 | Toys "R" Us - Delaware Inc. | $95.00 |
| 85 CROWLEY, LORING<br>2350 WALKER AVE<br>WINSTON SALEM, NC 27103 | 6364 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 86 DAMANIA, YAGNESH R.<br>218 W BEVERLY LN.<br>PHOENIX, AZ 85023 | 6645 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 87 DANG, JENNIFER<br>5601 QUAIL RUN<br>NORTH OLMSTED, OH 44070 | 6162 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 88 DANIELS, BACCIE<br>633 ELDER LANE<br>RONKONKOMA, NY 11779 | 6685 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 89 DANIELS, DIANA L.<br>823 WASHINGTON RD<br>GOSHEN, NH 03752 | 6540 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 90 DASARI, ANIL KUMAR<br>4705 HUNTERS GLEN DRIVE<br>PLAINSBORO, NJ 08536 | 6064 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 91 | DASARI, ANIL KUMAR<br>4705 HUNTERS GLEN DRIVE<br>PLAINSBORO, NJ 08536 | 6061 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 92 | DAVIS, ALEXIS<br>17105 RUSSET DR<br>BOWIE, MD 20716 | 6030 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 93 | DAVIS, CHRISTINA<br>1637 LISA LYNN DRIVE<br>HIXSON, TN 37343 | 6392 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 94 | DAVISON, ALEXANDER<br>2320 BENJAMIN STREET<br>ARABI, LA 70032 | 6334 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 95 | DE LA CRUZ , KOURTNEY<br>313 FAIRVIEW AVE<br>MOORESTOWN, NJ 08057 | 6308 | Toys "R" Us, Inc. | $ 44.19 | Toys "R" Us - Delaware Inc. | $44.19 |
| 96 | DE LEON, ADRIANA<br>15000 DOWNEY AVE#267<br>PARAMOUNT, CA90723 | 6067 | Toys "R" Us, Inc. | $ 300.00 | Toys "R" Us - Delaware Inc. | $300.00 |
| 97 | DEANGELIS, DAMON<br>29 BROOK DR.<br>MILLTOWN, NJ 08850 | 6014 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 98 | DEFILIPPO, RICHARD<br>4812 WOOD SPRINGS LANE<br>HOOVER, AL 35226 | 6127 | Toys "R" Us, Inc. | $ 23.97 | Toys "R" Us - Delaware Inc. | $23.97 |
| 99 | DELA CRUZ, ROSE ANNE<br>1324 POPLAR DR<br>MCKINNEY, TX 75070 | 6686 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 100 | DELAROSA, ROBERT<br>4129 TRENTON AVE<br>CLOVIS, CA 93619 | 6402 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 101 | DESAI, HIMANSHU<br>561 HOMER TER<br>UNION, NJ 07083 | 6075 | Toys "R" Us, Inc. | $ 4.95 | Toys "R" Us - Delaware Inc. | $4.95 |
| 102 | DEWBERRY, NATALYA KRISTINA<br>7050 BRUNSWICK CIRCLE<br>BOYNTON BEACH, FL 33472 | 6312 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 103 | DIEUDONNE, CHRISTINE<br>5500 WASHINGTON STREET<br>APT 113<br>HOLLYWOOD, FL33021 | 5960 | Toys "R" Us, Inc. | $ 104.70 | Toys "R" Us - Delaware Inc. | $104.70 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 104 | DIGGINS, JERMAINE<br>19620 E LOYOLA CIR<br>AURORA, CO 80013 | 5989 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 105 | DINANI, AMIN<br>789 JORDAN LANE<br>DECATUR, GA 30033 | 6117 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 106 | DINES, CHRISTINE<br>32041 W 206TH ST<br>LAWSON, MO 64062 | 6380 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 107 | DIXIT, SUDHA<br>303 KATI LANE<br>CEDAR PARK, TX 78613 | 5992 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 108 | DOMINGUEZ, CHO<br>P.O. BOX 311<br>HEREFORD, AZ 85615 | 5913 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |
| 109 | DONAT, BARBARA<br>14049 HANNA WAY<br>SOUTH BELOIT, IL 61080 | 6350 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 110 | DOSWELL, KAREN J<br>2 REDGATE CT.<br>SILVER SPRING, MD 20905 | 6015 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 111 | DOWDLE, APRIL<br>2400 WEST BERWYN ROAD<br>MUNCIE, IN 47304 | 6396 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 112 | DOWNEY, JASON<br>5 SHERMAN OAKS<br>CLIFTON PARK, NY 12065 | 6247 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 113 | DRAKE, LANCE C<br>502 LAWNWOOD DR<br>GREENWOOD, IN 46142 | 6180 | Toys "R" Us, Inc. | $ 10.00 | Toys "R" Us - Delaware Inc. | $10.00 |
| 114 | DUDLEY, REBECCA<br>PO BOX 25<br>LOVETTSVILLE, VA 20180 | 6024 | Toys "R" Us, Inc. | $ 500.00 | Toys "R" Us - Delaware Inc. | $500.00 |
| 115 | DUNSCOMB, PAUL<br>2435 ATRIUM CIRCLE<br>ORLANDO, FL 32808 | 6322 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 116 | DURHAM, MARY FRANCES<br>2440 NORMAN ROAD<br>LINCOLN, NE 68512 | 6059 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 117 | DYDASCO, JENNA<br>4241 COACH LIGHT TRAIL<br>DAYTON, OH 45424 | 6244 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 118 | ESH, JULIE A<br>5213 JIM HOGG AVE<br>AUSTIN, TX 78756 | 6120 | Toys "R" Us, Inc. | $ 167.00 | Toys "R" Us - Delaware Inc. | $167.00 |
| 119 | ESPARZA, SANDRA<br>1825 KINSLEY ST.<br>SANTA CRUZ, CA 95062 | 6124 | Toys "R" Us, Inc. | $ 97.05 | Toys "R" Us - Delaware Inc. | $97.05 |
| 120 | FAGHIHI, VAHID<br>1501 HARVEY RD., APT#721<br>COLLEGE STATION, TX 77840 | 6530 | Toys "R" Us, Inc. | $ 11.70 | Toys "R" Us - Delaware Inc. | $11.70 |
| 121 | FAN, YU<br>11405 WHISPERING HOLLOW DR.<br>TAMPA, FL 33635 | 6220 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 122 | FANG, KEVIN<br>13576 CAMBRIDGE PL<br>CHINO, CA 91710 | 6296 | Toys "R" Us, Inc. | $ 26.93 | Toys "R" Us - Delaware Inc. | $26.93 |
| 123 | FARLEY, SPARKLE<br>684 TIMBERWALK DRIVE<br>SIMPSONVILLE, SC 29681 | 6233 | Toys "R" Us, Inc. | $ 86.89 | Toys "R" Us - Delaware Inc. | $86.89 |
| 124 | FARRIS, CORYSE<br>8913 190 STREET<br>HOLLIS, NY 11423-1926 | 6715 | Toys "R" Us, Inc. | $ 350.00 | Toys "R" Us - Delaware Inc. | $350.00 |
| 125 | FAUSTINO, ARLAN<br>2883 S COMPASS CIR<br>CHULA VISTA, CA 91914 | 6071 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 126 | FIORE, DENNIS<br>28310 5 MILE ROAD<br>LIVONIA, MI 48154 | 6208 | Toys "R" Us, Inc. | $ 103.51 | Toys "R" Us - Delaware Inc. | $103.51 |
| 127 | FONG, HIU TAN<br>613 NEWLIN LN<br>GRANBURY, TX 76048 | 5996 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 128 | FRANK, TESS<br>18021 CR 25<br>PLATTEVILLE, CO 80651 | 5985 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 129 | FRANKEL, BARUCH<br>15 HARRISON AVE<br>BROOKLYN, NY 11211 | 5972 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | FROST, NIKOLE RHEE<br>291 WINECUP WAY<br>AUSTIN, TX 78737 | 6563 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 131 | FUNG YAN LAU<br>7128 KESSEL STREET<br>FOREST HILLS, NY 11375 | 6547 | Toys "R" Us, Inc. | $ 7.80 | Toys "R" Us - Delaware Inc. | $7.80 |
| 132 | GALVAO, GIRLANE<br>20 PILGRIM ST<br>ABINGTON, MA 02351 | 5938 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 133 | GANGAL, GEETI<br>25 ANNAWAN ROAD<br>WABAN, MA 02468 | 6000 | Toys "R" Us, Inc. | $ 327.00 | Toys "R" Us - Delaware Inc. | $327.00 |
| 134 | GARCIA, MARILYN<br>801 N. WHEELER ST.<br>MCPHERSON, KS 67460 | 6300 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 135 | GARCIA, SUZANNE<br>6512 KING WAY<br>DUBLIN, CA 94568 | 6716 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 136 | GAVARRETE, CHRISTINA<br>605 OAK ST<br>NEWPORT, KY 41071 | 6266 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 137 | GEBRE, SAMSON<br>16205 1ST AVE SE<br>BOTHELL, WA 98012 | 6305 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 138 | GERMOND, JEANNE J<br>29422 HIGHLAND GROVE LN.<br>HIGHLAND, CA 92346 | 6054 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 139 | GIFFORD, BRIAN<br>8641 MALLARD PLACE<br>HIGHLANDS RANCH, CO 80126 | 6254 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 140 | GILLEN, KELLYANN<br>17 BUFFALO AVE APT66<br>ISLIP, NY 11751 | 6356 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 141 | GILLESPIE, LATONYA<br>210 SHORELINE DRIVE<br>FAYETTEVILLE, GA 30215 | 6083 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 142 | GIRALDO, VIVIANA<br>10465 NW 61ST ST<br>DORAL, FL 33178 | 6051 | Toys "R" Us, Inc. | $ 106.98 | Toys "R" Us - Delaware Inc. | $106.98 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 143 | GIRGENTI, JEANINE<br>5 CLEVELAND DRIVE<br>PORTSMOUTH, NH 03801 | 5974 | Toys "R" Us, Inc. | $ 100.00* | Toys "R" Us - Delaware Inc. | $100.00* |
| 144 | GLENN, CASEY<br>1204 NORTHWOLD ST<br>LIMA, OH 45801 | 6399 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 145 | GOETTEL, SARAH<br>7N354 WESTVIEW COURT<br>SAINT CHARLES, IL 60175 | 6695 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 146 | GOLSHAN, NADEEM<br>2647 FALLSVIEW RD<br>SAN MARCOS, CA 92078 | 6185 | Toys "R" Us, Inc. | $ 175.89 | Toys "R" Us - Delaware Inc. | $175.89 |
| 147 | GOMEZ, JESSICA<br>5370 E CRAIG RD APT 1177<br>LAS VEGAS, NV 89115 | 6138 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 148 | GONZALEZ, BEATRIZ<br>1552 CHELSEA AVE<br>KANSAS CITY, MO 64127 | 6358 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 149 | GONZALEZ, MERCEDES<br>12400 SW 6TH STREET<br>DAVIE, FL 33305 | 6369 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 150 | GONZALEZ, VICTOR<br>9844 CYPRESSWOOD DR<br>APT 911<br>HOUSTON, TX 77070 | 5916 | Toys "R" Us, Inc. | $ 33.00 | Toys "R" Us - Delaware Inc. | $33.00 |
| 151 | GREGORICH, ELAINE<br>112 GLENVIEW DR<br>OAK POINT, TX 75068 | 6544 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 152 | GRIFKA, RASHELLE<br>2501 SETTLERS TRAIL<br>SAINT CLOUD, FL 34772 | 6215 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 153 | GUERRETTAZ, ANDREW<br>1517 PASTUREVIEW DR<br>PEARLAND, TX 77581 | 6431 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 154 | GUMMA, SARMAD<br>3861 YORBA LINDA BLVD<br>ROYAL OAK, MI 48073 | 6390 | Toys "R" Us, Inc. | $ 218.63 | Toys "R" Us - Delaware Inc. | $218.63 |
| 155 | GURINSKY, BRIAN<br>2010 S. COOK ST.<br>DENVER, CO 80210 | 6413 | Toys "R" Us, Inc. | $ 35.21 | Toys "R" Us - Delaware Inc. | $35.21 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 156 HA, TY<br>19750 JUNIPERO WAY<br>SARATOGA, CA 95070 | 6361 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 157 HABIB, GINA<br>155 W LADD DR.<br>MOUNTAIN HOUSE, CA 95391 | 6340 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |
| 158 HAIEN, EMANUELA<br>7474 E. ARKANSAS AVE. #1806<br>DENVER, CO 80231 | 6190 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 159 HAMMONTREE, REBECCA<br>2312 N. 159TH ST.<br>SHORELINE, WA 98133 | 5970 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 160 HARPER, DESIREE<br>90 28 210TH PLACE<br>QUEENS VILLAGE, NY 11428 | 6135 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 161 HAWKINS, HEATHER LYNN<br>84 WILEY CIRCLE<br>RISING FAWN, GA 30738 | 5936 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 162 HEARN, KAMA<br>6411 FIREFLY DRIVE<br>SAN JOSE, CA 95120 | 6134 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 163 HEATH MORRISON, AISHA<br>8520 CHATEAU DRIVE<br>PICKERINGTON, OH 43147 | 6295 | Toys "R" Us, Inc. | $ 182.47 | Toys "R" Us - Delaware Inc. | $182.47 |
| 164 HEMPEL-DEANE, KIM<br>710 WINDING PATH LANE<br>MANCHESTER, MO 63021 | 6294 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 165 HENDERSHOT, BRETT<br>2937 CORTEZ BLVD.<br>FT. MYERS, FL 33901 | 5451 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 166 HENRY, LESLIE<br>11462 SE 90TH AVE #532<br>HAPPY VALLEY, OR 97086 | 5708 | Toys "R" Us, Inc. | $ 12.00 | Toys "R" Us - Delaware Inc. | $12.00 |
| 167 HEREDIA, JENNIFER E.<br>4317 LAVACA DRIVE<br>PLANO, TX 75074 | 6428 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |
| 168 HERNANDEZ, BRIDGET<br>9131 NW 25TH CT<br>SUNRISE, FL 33322 | 6094 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | CLAIM AMOUNT | CORRECTED DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | HERNANEZ, BROOKE 30 SHANNON RD BRIDGEWATER, NJ 08807 | 5679 | Toys "R" Us, Inc. | $ 96.00 | Toys "R" Us - Delaware Inc. | $96.00 |
| 170 | HERRING, DAVID 108 DR 1121 SALTILLO, MS 38866 | 6552 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 171 | HERZALLAH, NANCY 8452 ROGERS CT ARVADA, CO 80007 | 5646 | Toys "R" Us, Inc. | $ 157.00 | Toys "R" Us - Delaware Inc. | $157.00 |
| 172 | HETRICK, DIANE | 5780 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 173 | HICKEY, DANIEL 89 EAST BUFFALO STREET CHURCHVILLE, NY 14428 | 5907 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 174 | HIPES, JAMIE R 238 CHANDLER BLVD WHITE HOUSE, TN 37188 | 5602 | Toys "R" Us, Inc. | $ 83.90 | Toys "R" Us - Delaware Inc. | $83.90 |
| 175 | HITSCHMANN, ASHLEIGH 1405 BELLEFONTE LN COLLEYVILLE, TX 76034 | 5574 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 176 | HNAT, CHRISTI 22211 86TH PL W EDMONDS, WA 98026 | 6601 | Toys "R" Us, Inc. | $ 120.00 | Toys "R" Us - Delaware Inc. | $120.00 |
| 177 | HODGE, BOBBI PO BOX 523 ELLENBORO, NC 28040 | 6545 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 178 | HOEGEMEYER, KYLE 12105 GLENMAR WILLIS, TX 77318 | 5923 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 179 | HOERSTEN, TIFFANY 3051 SUMMER FIELD TRL SIDNEY, OH 45365 | 6560 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 180 | HOLLADAY, MONICA 10601 HORSESHOE BEND RD SPC#53 BOISE, ID 83714 | 5924 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 181 | HOLLANT, KAREN 111 BRACE ROAD WEST HARTFORD, CT 06107 | 5560 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 182 | HOLMAN, KATRINA<br>98 LAWRENCE AVENUE<br>DORCHESTER, MA 02121 | 6271 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 183 | HOLT, BETH<br>801 FRANKLIN CROSSING RD<br>FRANKLIN, MA 02038 | 6365 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 184 | HOOPER, AMY<br>103 CREEKSIDE DRIVE<br>DALLAS, GA 30157 | 5386 | Toys "R" Us, Inc. | $ 52.25 | Toys "R" Us - Delaware Inc. | $52.25 |
| 185 | HULING, DOUGLAS<br>270 PERENNIAL DR NW<br>CONCORD, NC 28027 | 5682 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 186 | HUNT, ERIN<br>852 SANDY RD.<br>FAIRMONT, NC 28340 | 5865 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 187 | HURLBUT, MICHAEL<br>823 21ST ST, S<br>ARLINGTON, VA 22202 | 5721 | Toys "R" Us, Inc. | $ 17.92 | Toys "R" Us - Delaware Inc. | $17.92 |
| 188 | HUSSAIN, SYED<br>35 WHITEHALL WAY<br>BELLINGHAM, MA 02019 | 5491 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 189 | HYNSON, JESSICA<br>892 KITNER AVE<br>AVON, IN 46123 | 6078 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 190 | ILER, ASHLEY<br>5100 NW LOOP 410<br>APT 2912<br>SAN ANTONIO, TX 78229 | 5999 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 191 | ISIP, CHERILOU<br>340 3RD ST.<br>APT 411<br>JERSEY CITY, NJ 07302 | 5844 | Toys "R" Us, Inc. | $ 68.00 | Toys "R" Us - Delaware Inc. | $68.00 |
| 192 | ISMAT, IGIN<br>5407 HEATHERFORD COURT<br>FAIRFAX, VA 22030 | 5707 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 193 | JACKSON, CHRISTIAN<br>2944 BARBERINI DRIVE<br>GRAND PRAIRIE, TX 75052 | 5652 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 194 JAIN, SAPNA<br>9744 HELMSLEY CIRCLE<br>MONTGOMERY, AL36117 | 6225 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 195 JAMESON, KELSEY<br>2853 WAVERLY AVE<br>CAMARILLO, CA 93010 | 5705 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 196 JANIK, VANESSA L<br>205 RIVERSIDE DRIVE<br>WRENTHAM, MA 02093 | 5428 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 197 JASKA, REBECCA<br>741 COPPER RIM<br>SPRING BRANCH, TX 78070 | 5571 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 198 JAVIDZAD, JEFF<br>6095 MALBURG WAY<br>VERNON, CA 90058 | 5897 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 199 JENKINS, MARIA<br>11969 NW 12 ST<br>PEMBROKE PINES, FL 33026 | 6655 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 200 JENNA, MELISSA<br>15249 N. 7TH DRIVE<br>PHOENIX, AZ 85023 | 6204 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 201 JHONSON, JOHANNA<br>1809 E FAYETTE APT2B<br>SYRACUSE, NY 13210 | 5893 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |
| 202 JIMENEZ, LISETT<br>140 N. HALSTEAD DR.<br>HORIZON CITY, TX 79928 | 5638 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 203 JINDAL, JAYANT<br>3665 BENTON ST<br>APT # 51<br>SANTA CLARA, CA95051 | 5548 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 204 JOHNSON , AMANDA<br>34 FESSENDEN ST #1<br>PORTLAND, ME 04103 | 5877 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 205 JOHNSON, NICHOLE<br>5607 POOR MOUNTAIN RD<br>SALEM, VA24153 | 6414 | Toys "R" Us, Inc. | $ 24.00 | Toys "R" Us - Delaware Inc. | $24.00 |
| 206 JOHNSON, SUSAN<br>78194 SOMBRERO COURT<br>BERMUDA DUNES, CA 92203 | 5452 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
|------|---------|----------|--|-----------|--|
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 207 JOHNSON, TANELL<br>P.O BOX 1250<br>SAFETY HARBOR, FL 34695 | 5607 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 208 JOJO, GEORGE<br>18135 SANDY POINTE DR<br>TAMPA, FL 33647 | 6360 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 209 JONES, KELLEN TAYLOR<br>127 MOREELL CIRCLE<br>MONTEREY, CA 93940 | 6222 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 210 JONES, SARAH<br>5119 DURBAN DRIVE<br>WILSON, NC 27896 | 6386 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 211 JOSE, REJI<br>15 BANK ST, APT 102L<br>WHITE PLAINS, NY 10606 | 5841 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 212 KAISER, STEPHANIE<br>3456 SOLARI WAY<br>SACRAMENTO, CA 95821 | 5678 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 213 KAKARLAPUDI, NISHITA<br>3201 DRY RUN VIEW LN<br>CINCINNATI, OH 45244 | 6230 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 214 KALIYAPERUMAL, JAYASHREE<br>16003 CARANNA COURT<br>CHARLOTTE, NC 28277 | 5709 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 215 KAMINSKI, ELENI<br>4173 BEDFORD STREET<br>DEARBORN HEIGHTS, MI 48125 | 6072 | Toys "R" Us, Inc. | $ 400.00 | Toys "R" Us - Delaware Inc. | $400.00 |
| 216 KANKARIA, RINKU<br>36071 MCKEOWN TERRACE<br>FREMONT, CA 94536 | 5475 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 217 KATARIYA, DINESH<br>3206 ASHBOURNE CIRCLE<br>SAN RAMON, CA 94583 | 5656 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 218 KAUR, MANVINDER<br>5070 WINESAP WAY<br>ELLICOTT CITY, MD 21043 | 5558 | Toys "R" Us, Inc. | $ 120.30 | Toys "R" Us - Delaware Inc. | $120.30 |
| 219 KELELEW, MERON<br>1302 E YESLER WAY APT B05<br>SEATTLE, WA 98122 | 5425 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 220 KELLEY, DAVID<br>11060 AUTUMN LN<br>CLEVELAND, TX 77328 | 6005 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |
| 221 KELSO, RENEE<br>2233 GARNET DRIVE<br>VALLEJO, CA 94591 | 6095 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 222 KERR, MEAGAN<br>609 SAINT MARLOWE DRIVE<br>LAWRENCEVILLE, GA 30044 | 5910 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 223 KHAN, MD SHARIF UDDIN<br>5501 CLEARWATER DRIVE<br>OKLAHOMA CITY, OK 73179 | 6257 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 224 KHAN, STEVEN<br>42 JUNIPER STREET<br>JERSEY CITY, NJ 07305 | 6068 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 225 KIAMOS, NICHOLAS<br>13818 CHALK HILL PL<br>RIVERVIEW, FL 33579 | 6349 | Toys "R" Us, Inc. | $ 91.00 | Toys "R" Us - Delaware Inc. | $91.00 |
| 226 KIESER, ALYSSA<br>1252 E PALO VERDE DR<br>CASA GRANDE, AZ 85122 | 5367 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 227 KIM, JIN<br>4248 SHADOWCREST DR.<br>SANTA MARIA, CA 93455 | 5754 | Toys "R" Us, Inc. | $ 31.32 | Toys "R" Us - Delaware Inc. | $31.32 |
| 228 KIM, LEE<br>1581 HIGHLAND BLUFF CT.<br>SUWANEE, GA 30024 | 6218 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 229 KIRBY, ANTHONY<br>10401 CORNELL AVE<br>INDIANAPOLIS, IN 46280 | 6574 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 230 KIRTLAND, MICHAEL AND AUDRA<br>697 FLAT HILL ROAD<br>LUNENBURG, MA 01462 | 5488 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 231 KLER, MICHELE<br>30426 DAPPLE GREY WAY<br>MENIFEE, CA 92584 | 5532 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 232 KNAPP, MATTHEW JAMES<br>231 AUTUMN BREEZE LANE<br>WINTER PARK, FL 32782 | 5554 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- |
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 233 KNAPPENBERGER, ANGELA<br>717 WEST BROAD ST<br>2ND FL<br>BETHLEHEM, PA 18018 | 5945 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 234 KNITT, TERRY<br>14672 EAST 26TH WAY<br>AURORA, CO 80011 | 6370 | Toys "R" Us, Inc. | $ 125.00 | Toys "R" Us - Delaware Inc. | $125.00 |
| 235 KODURI, RAM<br>3002 BIRCH LANDING CT<br>PEARLAND, TX 77584 | 6082 | Toys "R" Us, Inc. | $ 378.52 | Toys "R" Us - Delaware Inc. | $378.52 |
| 236 KOEHLER, BONNIE<br>1709 GETTYSBURG RD<br>LEXINGTON, KY 40504 | 5671 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 237 KOKA, BRIAN MATTHEW<br>8774 N STONEBRIDGE LN<br>EAGLE MOUNTAIN, UT 84005 | 5494 | Toys "R" Us, Inc. | $ 190.85 | Toys "R" Us - Delaware Inc. | $190.85 |
| 238 KOLVA, PATRICIA<br>351 JEFFERSON STREET<br>BRIDGEPORT, PA 19405 | 5904 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 239 KOO, ISAAC<br>18841 MUIRKIRK DR.<br>PORTER RANCH, CA 91326 | 5719 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 240 KORITALA, JANAKI RAMA KRISHNA<br>4901 QUAIL RIDGE DRIVE<br>PLAINSBORO, NJ 08536 | 6081 | Toys "R" Us, Inc. | $ 106.07 | Toys "R" Us - Delaware Inc. | $106.07 |
| 241 KOSTER, WILLY<br>2338 CARAVELLE CIRCLE<br>KISSIMMEE, FL 34746 | 6420 | Toys "R" Us, Inc. | $ 107.49 | Toys "R" Us - Delaware Inc. | $107.49 |
| 242 KOTHAMACHU, PRADEEP<br>2129 E AIRE LIBRE AVE<br>PHOENIX, AZ 85022 | 6096 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 243 KOTLARSKY, DMITRIY<br>OKSANA KOTLARSKY<br>2372 E 70TH ST<br>BROOKLYN, NY 11234 | 5704 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 244 KOUKAL, KELLY MARIE<br>4634 HILLSIDE AVE<br>NORCO, CA 92860 | 5436 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | KRAFT, KATE<br>1945 W SCHOOL ST<br>CHICAGO, IL 60657 | 5716 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 246 | KRASKA, DEBRA<br>50530 LITTLE JOHN LANE<br>GRANGER,, IN 46530 | 5755 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 247 | KREUTZKAMP, CAROLINE<br>1435 N 450 E<br>OREM, UT 84097 | 5790 | Toys "R" Us, Inc. | $ 42.14 | Toys "R" Us - Delaware Inc. | $42.14 |
| 248 | KROUSE, JACK C<br>6156 TALLAHASSEE DR<br>HILSBORO, MO 63050 | 6140 | Toys "R" Us, Inc. | $ 10.00 | Toys "R" Us - Delaware Inc. | $10.00 |
| 249 | KUANG, LINDA<br>26407 LITTLE MACK<br>ST. CLAIR SHORES, MI 48081 | 5445 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 250 | KUEHNLE, LISA E<br>111 WESTEL HOLLOW RD<br>SCHOHARIE, NY 12157 | 6268 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 251 | LABORD, DENISE<br>6969 SANDTOWN LANE<br>STONE MOUNTAIN, GA 30087 | 5694 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 252 | LACAYO, CASANDRA<br>4337 SW 148 AVE CT<br>MIAMI, FL 33185 | 5730 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 253 | LANGER, JOANNA<br>2602 PECAN MEADOW DR<br>GARLAND, TX 75040 | 6406 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 254 | LAPIDO, CRISTINA<br>69 HUNTING LODGE DRIVE<br>MIAMI SPRINGS, FL 33166 | 5402 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 255 | LARA, MARITZA<br>9421 SW 57 TR<br>MIAMI, FL 33173 | 5900 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 256 | LARANGEIRA, LINDA<br>471 WINDHAM LOOP<br>STATEN ISLAND, NY 10314 | 6188 | Toys "R" Us, Inc. | $ 32.65 | Toys "R" Us - Delaware Inc. | $32.65 |
| 257 | LARRAHONDO, JOSE<br>1545 MATHEWS TERRACE<br>PORTSMOUTH, VA 23704 | 5979 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 258 | LASKER, SCOTT<br>299 ENCHANTED FOREST NORTH<br>LANCASTER, NY 14086 | 6107 | Toys "R" Us, Inc. | $ 196.81 | Toys "R" Us - Delaware Inc. | $196.81 |
| 259 | LATHAM, LAUREN<br>2700 STONEHAVEN PL<br>BIRMINGHAM, AL 35242 | 5457 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 260 | LECHLER, GENNA<br>4065 OLD INDEPENDENCE ROAD<br>BRENHAM, TX 77833 | 6427 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 261 | LEDETSCH, MEAGHAN<br>3 CHICAGO AVE<br>MASSAPEQUA, NY 11758 | 6388 | Toys "R" Us, Inc. | $ 36.14 | Toys "R" Us - Delaware Inc. | $36.14 |
| 262 | LEDEZMA, MIRIANA<br>15514 NW 88TH AVE<br>MIAMI LAKES, FL 33018 | 6048 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 263 | LEE, DONGJOON<br>4956 VIA ESTRELLA<br>NEWBURY PARK, CA 91320 | 6363 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 264 | LEE, ERNEST<br>837 CRENSHAW BLVD UNIT 202<br>LOS ANGELES, CA 90005 | 5914 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 265 | LEE, IRENE<br>684 WALAVISTA AVE<br>OAKLAND, CA 94610 | 5756 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 266 | LEE, SEONG<br>14999 NW COSMOS ST<br>PORTLAND, OR 97229 | 5526 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 267 | LEE, VERNA<br>1216 GREENBRIAR AVE<br>SAN JOSE, CA 95128 | 6379 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 268 | LEHKYI, MARIANA<br>12954 N. NORMANDY WAY<br>WEST PALM BEACH, FL 33410 | 5831 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 269 | LEONI, MELISSA<br>908 KATE DRIVE<br>SINKING SPRING, PA 19608 | 5761 | Toys "R" Us, Inc. | $ 45.00 | Toys "R" Us - Delaware Inc. | $45.00 |
| 270 | LEVI, GABRIELA<br>2823 FERNSIDE CT<br>DAYTON, OH 45414 | 5380 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 271 | LEWIS, TAD<br>6 FOX RUN<br>DOWNS, IL 61736 | 5819 | Toys "R" Us, Inc. | $ 88.87 | Toys "R" Us - Delaware Inc. | $88.87 |
| 272 | LGO, COLLEEN<br>841 GRANDVIEW ROAD<br>YORK, PA 17403 | 6528 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 273 | LI, SHUAI<br>2815 MEAD AVENUE<br>SAINT CLOUD, FL 34771 | 6101 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 274 | LIAO, CHENWEI<br>2737 CARNOUSTIE DR<br>OKEMOS, MI 48864 | 5463 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 275 | LIN, SHU-FEN<br>5539 EMERALD ST.<br>TORRANCE, CA 90503 | 5366 | Toys "R" Us, Inc. | $ 105.71 | Toys "R" Us - Delaware Inc. | $105.71 |
| 276 | LLANAS, KAREN<br>2100 N STEVENS<br>EL PASO, TX 79901 | 5576 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 277 | LOFGREN, BENJAMIN<br>9541 OAKLAND AVE S<br>BLOOMINGTON, MN 55420 | 6031 | Toys "R" Us, Inc. | $ 46.60 | Toys "R" Us - Delaware Inc. | $46.60 |
| 278 | LOPEZ HERRERA, ANA M<br>12955 SW 66 LN<br>APT#210<br>MIAMI, FL 33183 | 6598 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 279 | LOPEZ, JENNY LEAH<br>1710 WEST NILES AVE<br>SALT LAKE CITY, UT 84116 | 5631 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 280 | LORELLI, DONIELLE<br>20777 ESKRIDGE CT<br>STERLING, VA 20165 | 5623 | Toys "R" Us, Inc. | $ 45.00 | Toys "R" Us - Delaware Inc. | $45.00 |
| 281 | LSO, PHUONG<br>9781 SUN KOSI WAY<br>ELK GROVE, CA 95757 | 6161 | Toys "R" Us, Inc. | $ 71.00 | Toys "R" Us - Delaware Inc. | $71.00 |
| 282 | MAC NEIL, APRIL<br>30 MCKINLEY STREET<br>WARWICK, RI 02886 | 6328 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 283 | MACDONALD, THOMAS<br>10118 MELLO PLACE<br>CUPERTINO, CA 95014 | 6246 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| NAME | CLAIM # | ASSERTED | | CORRECTED | |
|------|---------|----------|--|-----------|--|
| | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 284 MACHALA, ROZLIND<br>4141 PEPPER TREE LN<br>HOWELL, MI 48843 | 5818 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 285 MACIAG, PAWEL<br>1077 ROBIN ROAD<br>FRANKLIN SQUARE, NY 11010 | 5589 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 286 MADADI, ASHOK<br>124 FESSLER DR<br>BLOOMINGDALE, IL 60108 | 6289 | Toys "R" Us, Inc. | $ 424.94 | Toys "R" Us - Delaware Inc. | $424.94 |
| 287 MALENSEK, BROOKE<br>6006 E 126TH STREET SUITE 100<br>GRANDVIEW, MO 64030 | 5861 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 288 MALLIREDDY, PRUDHVI<br>1001 S MAIN ST<br>APT D207<br>MILPITAS, CA 95035 | 6192 | Toys "R" Us, Inc. | $ 140.00 | Toys "R" Us - Delaware Inc. | $140.00 |
| 289 MANELA, NINA<br>3641 CARTER DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | 6110 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 290 MANGINI, MICHELLE<br>2604 NOUVEAU WAY<br>KISSIMMEE, FL 34741 | 5395 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 291 MARGINE, DANIEL<br>815 E KIMBER LN<br>ARLINGTON HEIGHTS, IL 60005 | 5439 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 292 MARINO, BREANNA<br>3955 HIGH CHAPARRAL DR<br>MARTINEZ, GA 30907 | 6226 | Toys "R" Us, Inc. | $ 10.00 | Toys "R" Us - Delaware Inc. | $10.00 |
| 293 MARKLEY, HALEY<br>1207 MILL RD<br>PITTSBURG, KS 66762 | 6286 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 294 MARONE, COURTNEY<br>1409 BRIDLE COURT<br>YARDLEY, PA 19067 | 5467 | Toys "R" Us, Inc. | $ 32.97 | Toys "R" Us - Delaware Inc. | $32.97 |
| 295 MARRA, ANGELA<br>3361 CAPROCK WAY<br>CASTLE ROCK, CO 80104 | 5416 | Toys "R" Us, Inc. | $ 42.70 | Toys "R" Us - Delaware Inc. | $42.70 |
| 296 MARTINEZ DIAZ, CARMEN N | 5492 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 297 MARTIROSSIAN, PEGGY<br>1335 SPAZIER AVE<br>GLENDALE, CA 91201 | 5814 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 298 MATEO, JANICE MAE<br>1617 MALIU ST.<br>HONOLULU, HI 96819 | 6146 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 299 MATHIS, KRISTEN<br>4604 FRANKLIN STREET<br>KENSINGTON, MD 20895 | 5459 | Toys "R" Us, Inc. | $ 29.90 | Toys "R" Us - Delaware Inc. | $29.90 |
| 300 MATZUMOTO-ARROYO, CYNTHIA<br>635 ECHANDIA ST.<br>LOS ANGELES, CA 90033 | 5871 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 301 MAYER, ALLISON<br>5041 GREGORY CT<br>SANTA ROSA, CA 95409 | 5543 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 302 MCARDLE, PATRICIA<br>158 SCOTLAND ST<br>WEST BRIDGEWATER, MA 02379 | 5611 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 303 MCCABE, ARTINA<br>3252 FRANKLIN AVE<br>TOLEDO, OH 43608 | 5943 | Toys "R" Us, Inc. | $ 450.00 | Toys "R" Us - Delaware Inc. | $450.00 |
| 304 MCCAULEY, TRACY<br>15030 OAK ORCHARD RD<br>NEW WINDSOR, MD 21776 | 5870 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 305 MCCURDY, ELIZABETH<br>4 CHAMBERS AVE<br>GREENVILLE, PA 16125 | 6270 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 306 MCGRATH, AIMEE L<br>550 RT 36 APT A<br>BELFORD, NJ 07718 | 6405 | Toys "R" Us, Inc. | $ 231.94 | Toys "R" Us - Delaware Inc. | $231.94 |
| 307 MCKEON, JENNIFER<br>19 HARMONY TRAIL<br>HOPEDALE, MA 01747 | 6216 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 308 MCMAHAN, LINDSEY R.<br>6061 CHEROKEE DR<br>OLIVE BRANCH, MS 38654 | 6299 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 309 MCNEILL, SHIMIRA<br>2000 E NORTH AVENUE<br>UNIT 316<br>BALTIMORE, MD 21213 | 5889 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | MEDOLLI, JULJANA<br>420 WILLARD AVENUE<br>NEWINGTON, CT 06111 | 5770 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 311 | MEGERSA, SOSINA<br>4417 TANEY AVE#101<br>ALEXANDRIA, VA22304 | 5838 | Toys "R" Us, Inc. | $ 175.00 | Toys "R" Us - Delaware Inc. | $175.00 |
| 312 | MEHTA, KALPITA<br>1277 EPIC WAY<br>LANCASTER, OH 43130 | 5860 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 313 | MEHTA, RINKOO<br>14 IRONWOOD DRIVE<br>LATHAM, NY 12110 | 5533 | Toys "R" Us, Inc. | $ 71.00 | Toys "R" Us - Delaware Inc. | $71.00 |
| 314 | MERRILL, BRYAN<br>14122 94TH AVE E<br>PUYALLUP, WA98373 | 5778 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 315 | METZ, LAURA<br>12000 DAFFODIL LANE<br>MILL CREEK, PA17060 | 5581 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 316 | MICALETTI, CALLI<br>17003 WOOD CANYON ST<br>SAN ANTONIO, TX 78248 | 5891 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 317 | MILKIEWICZ, MELISSA<br>128 CARVER RD<br>WEST SAND LAKE, NY 12196 | 5785 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 318 | MILLER, KRISTEN<br>6440 N CORONA RD<br>TUCSON, AZ 85704 | 5357 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 319 | MILNE, ELIZABETH<br>8 RICHARTSON ROAD<br>PEABODY, MA01960 | 5782 | Toys "R" Us, Inc. | $ 10.12 | Toys "R" Us - Delaware Inc. | $10.12 |
| 320 | MISHEVICH, ELENA<br>6326 CLEARMEADOW CT<br>WINDERMERE, FL 34786 | 5663 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 321 | MISTRY, SWETA<br>3155 WICKFORD AVE NW<br>CANTON, OH 44708 | 5690 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 322 | MMEON, HISHAM<br>383 SWEET AVE<br>BUFFALO, NY 14211 | 5575 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | MONAHAN, ARICA<br>PO BOX 262<br>HEBRON, ME 04238 | 5617 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 324 | MONKMAN, JENNIFER<br>3801 THOMAS COURT<br>COMMERCE TWP, MI 48382 | 5578 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 325 | MONROE, ROBYN<br>2602 STONE MANOR DRIVE<br>BUFORD, GA 30519 | 5848 | Toys "R" Us, Inc. | $ 37.99 | Toys "R" Us - Delaware Inc. | $37.99 |
| 326 | MOORE, ADAM<br>210 S 10TH ST.<br>ROCHELLE, IL 61068 | 5444 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 327 | MORA, TISHA<br>2848 ST. ANDREWS ROAD<br>FAIRFIELD, CA 94534 | 5788 | Toys "R" Us, Inc. | $ 92.83 | Toys "R" Us - Delaware Inc. | $92.83 |
| 328 | MORENO, TARA<br>478 E 800 N<br>SPRINGVILLE, UT 84663 | 5741 | Toys "R" Us, Inc. | $ 32.04 | Toys "R" Us - Delaware Inc. | $32.04 |
| 329 | MOSES, ASHLEIGH<br>107 TENNERTON LANE<br>MURFREESBORO, TN 37129 | 5797 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 330 | MULLAGURA, SANKAR N<br>20 SAYNER CT<br>APT # 33<br>MADISON, WI 53717 | 5565 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 331 | MULLAGURA, SANKAR N.<br>20 SAYNER CT<br>APT # 33<br>MADISON, WI 53717 | 5610 | Toys "R" Us, Inc. | $ 45.00 | Toys "R" Us - Delaware Inc. | $45.00 |
| 332 | MYERS, PAMELA<br>3602 CRAWFORD AVENUE<br>NORTHERN CAMBRIA, PA 15714 | 5637 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 333 | MYRON, DENISE<br>34 RACKER ROAD<br>STAFFORD, CT 06076 | 5465 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 334 | NAGESH, AJAY<br>3625 WELSH ROAD APT I-14<br>WILLOW GROVE, PA 19090 | 5864 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

|  | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
|  |  |  | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 335 | NAHAVANDI, AFSHIN A<br>9670 LARIO LANE<br>SAN DIEGO, CA 92127 | 5482 | Toys "R" Us, Inc. | $ 250.00 | Toys "R" Us - Delaware Inc. | $250.00 |
| 336 | NASIR, ARSHIA<br>19214 CHRISTINE CROSSING DR<br>RICHMOND, TX 77407 | 5592 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 337 | NECZYPOR, ANNA<br>3836 WINTER DAWN PLACE<br>ANTELOPE, CA 95843 | 5615 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 338 | NEDELCU, ADRIAN<br>309 MULBERRY ST<br>STATHAM, GA30666 | 5524 | Toys "R" Us, Inc. | $ 15.00 | Toys "R" Us - Delaware Inc. | $15.00 |
| 339 | NELLER, SARAH<br>2110 KENBRIDGE DR.<br>AUSTIN, TX 78757 | 5905 | Toys "R" Us, Inc. | $ 32.91 | Toys "R" Us - Delaware Inc. | $32.91 |
| 340 | NELSON, MELISSA<br>3990 HILLCREST<br>HIGHLAND, MI 48390 | 5433 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 341 | NESS, JUDITH<br>57 WESTON ST<br>NUTLEY, NJ07110 | 5429 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 342 | NGUYEN, LANH T<br>1183 CUMBERLAND ST<br>ST PAUL, MN55117 | 5556 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 343 | NGUYEN, LY<br>1299 ERINWOOD CT<br>SAN JOSE, CA 95121 | 5779 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 344 | NOOR, AADIL<br>2108 ASHBY LANE<br>HOOVER, AL 35226 | 5691 | Toys "R" Us, Inc. | $ 166.74 | Toys "R" Us - Delaware Inc. | $166.74 |
| 345 | OLIVARES SANCHEZ, VALERIA<br>9442 NW 120 STREET APT 427<br>HIALEAH GARDENS, FL 33018 | 5523 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 346 | ORLANDO, NICOLE<br>6938 W. HIGHLAND AVE<br>CHICAGO, IL 60631 | 5760 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 347 | OSUNWA, MARY<br>6121 FAIRWOOD AVENUE<br>BALTIMORE, MD 21206 | 5659 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 348 | OUSSAMA, EMELIE<br>26 NILE STREET<br>BILLERICA, MA 01821 | 5355 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 349 | OVERMAN, AMANDA<br>319 ANCIENT OAK WAY<br>SAN MARCOS, TX 78666 | 5499 | Toys "R" Us, Inc. | $ 550.00 | Toys "R" Us - Delaware Inc. | $550.00 |
| 350 | OYOLA, ANDREA<br>12 FLEMING COURT<br>WESTON, FL 33326 | 5784 | Toys "R" Us, Inc. | $ 4.22 | Toys "R" Us - Delaware Inc. | $4.22 |
| 351 | PADRON, ELAYNE MISHEL<br>4429 W. 147TH STR<br>LAWNDALE, CA 90260 | 5851 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 352 | PALANIVELU, KARTHIKEYAN<br>5004 MABEN HILL LN<br>GLEN ALLEN, VA 23059 | 5745 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 353 | PANT, CHANDRA SHEKHAR<br>16672 CONCOLOR PL<br>PARKER, CO 80134 | 5414 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 354 | PARK, JAY<br>8514 ELLINGTON PARK DR<br>CHARLOTTE, NC 28277 | 5593 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 355 | PARK, KATIE<br>5785 RIVER BIRCH DR<br>HOFFMAN ESTATES, IL 60192 | 5530 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 356 | PATEL, ANKIT<br>9020 SOUTHWESTERN BLVD<br>APT 2200<br>DALLAS, TX 75214 | 5711 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 357 | PATRENICOLA, JOSEPH<br>24 DICKINSON RD<br>DARIEN, CT 06820 | 5884 | Toys "R" Us, Inc. | $ 56.79 | Toys "R" Us - Delaware Inc. | $56.79 |
| 358 | PATUTO, SUSAN<br>38 GAS HOLLOW RD<br>NEWFOUNDLAND, PA 18445 | 5738 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 359 | PAYNE , JEFFREY<br>3820 MESQUITE DRIVE<br>BEAVERCREEK, OH 45440 | 5586 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 360 | PEDERSON, JAY<br>3903 GARNET FALLS<br>SUGAR LAND, TX 77479 | 5693 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 361 | PEREZ, PATIENCE<br>102 SPOON CT<br>YORKTOWN, VA 23693 | 5878 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 362 | PEREZ, PETRINA<br>7359 COPPERFIELD CIRCLE<br>LAKE WORTH, FL 33467 | 5700 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 363 | PETERSEN, KIM<br>27512 411TH AVE<br>PARKSON, SD 57366 | 5584 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 364 | PETERSON, ADAM<br>3517 PERCHING BIRD LANE<br>NORTH LAS VEGAS, NV 89084 | 5849 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 365 | PINILLA, SHANNON<br>2537 VALLEY DRIVE<br>LANCASTER, PA 17603 | 5599 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 366 | POKHREL, KALPANA<br>2428 LITTLE MOON TRIAL<br>ROCK SPRINGS, WY 82901 | 5686 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 367 | POLAPRAGADA, TEJA<br>38910 TOBIRA PL<br>NEWARK, CA 94560 | 5824 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 368 | POLOJU, CHAITANYA<br>13122 PLOTNER FARM RD<br>HERNDON, VA 20171 | 5881 | Toys "R" Us, Inc. | $ 300.00 | Toys "R" Us - Delaware Inc. | $300.00 |
| 369 | PORTER, CHRISTINA<br>51 GREENWICH DR<br>GALLOWAY, NJ 08205 | 5901 | Toys "R" Us, Inc. | $ 36.71 | Toys "R" Us - Delaware Inc. | $36.71 |
| 370 | POUST, KIM<br>31 MILBURN COURT<br>SOUDERTON, PA 18964 | 5458 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 371 | PREECE, LORYN<br>42642 DRENNON CT<br>TEMECULA, CA 92592 | 5894 | Toys "R" Us, Inc. | $ 44.15 | Toys "R" Us - Delaware Inc. | $44.15 |
| 372 | PUTTA, SIVARAMA K<br>7711 LEE HWY, APT T4<br>FALLS CHURCH, VA 22042 | 5412 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 373 | QUINN, JESSICA<br>1119 RIVER STREET<br>OLEAN, NY 14760 | 5398 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | RADZIMOSKI, JENNIFER<br>1525 ABIGAIL COURT<br>HARRISON, OH 45030 | 5477 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 375 | RAHMANSAHER, MUJEEBUR<br>16725 SUPERIOR ST<br>NORTHRIDGE, CA 91343 | 5419 | Toys "R" Us, Inc. | $ 22.00 | Toys "R" Us - Delaware Inc. | $22.00 |
| 376 | RAWLS, JOHN<br>605 HASSELL DRIVE<br>CHESAPEAKE, VA 23322 | 5633 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 377 | RAYMOND, RICHARD AND FOLAWEWO<br>1 AMBERLEY CT<br>FRANKLIN PARK, NJ 08823 | 5845 | Toys "R" Us, Inc. | $ 502.87 | Toys "R" Us - Delaware Inc. | $502.87 |
| 378 | REDMOND, HANNAH<br>3028 UNION GROVE RD<br>LEXINGTON, NC 27295 | 5703 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |
| 379 | REILLY-SHAPIRO, CLAIRE<br>420 25TH AVE E<br>SEATTLE, WA 98112 | 5500 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 380 | RENZIEHAUSEN, BRIAN<br>5137 KEINERS LN<br>PITTSBURGH, PA 15205 | 5733 | Toys "R" Us, Inc. | $ 371.00 | Toys "R" Us - Delaware Inc. | $371.00 |
| 381 | RETANA, BARBARA<br>14666 APPIAN WAY<br>FONTANA, CA 92337 | 5735 | Toys "R" Us, Inc. | $ 300.00 | Toys "R" Us - Delaware Inc. | $300.00 |
| 382 | RHODES, MARISSA<br>111 GARDENWOOD LN.<br>BUFFALO, NY 14223 | 5404 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 383 | RINK, KRISTI<br>1406 STEEPLECHASE DRIVE<br>BLOOMINGTON, IL 61701 | 5669 | Toys "R" Us, Inc. | $ 35.00 | Toys "R" Us - Delaware Inc. | $35.00 |
| 384 | RIZZOLI, CARA<br>6 SOUTH BROOKSIDE AVE<br>NORTH PROVIDENCE, RI 02911 | 5362 | Toys "R" Us, Inc. | $ 181.00 | Toys "R" Us - Delaware Inc. | $181.00 |
| 385 | ROBERT, DEBRICA<br>1006 STEPHANIE DRIVE<br>BREAUX BRIDGE, LA 70517 | 5368 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 386 | RODGERS, ASHLEY<br>4052 WHITEWATER DRIVE<br>LEXINGTON, KY 40515 | 5786 | Toys "R" Us, Inc. | $ 125.00 | Toys "R" Us - Delaware Inc. | $125.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 387 RODRIGUEZ, ALAN<br>9407 FONTAINEBLEAU BLVD<br>APT 213<br>MIAMI, FL 33172 | 5697 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 388 RODRIGUEZ, ANDRINA | 5872 | Toys "R" Us, Inc. | $ 140.00 | Toys "R" Us - Delaware Inc. | $140.00 |
| 389 ROHATSCH, NILIA<br>PO BOX 23132<br>ROCHESTER, NY 14692 | 5539 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |
| 390 ROLEY, KRISTEN<br>151 CREEKWATER STREET<br>HELENA, AL 35080 | 5821 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 391 ROMERO, DANIEL<br>172 POPPY AVE<br>FRANKLIN SQUARE, NY 11010 | 5525 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 392 ROMERO, ROWENA<br>404 SAND BEACH ROAD<br>ALAMEDA, CA 94501 | 5768 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 393 ROUILLARD, NORMA | 5702 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 394 ROZDOLSKYY, MYKOLA<br>25 YORKSHIRE WOODS<br>OAK BROOK, IL 60523 | 5430 | Toys "R" Us, Inc. | $ 1,100.54 | Toys "R" Us - Delaware Inc. | $1,100.54 |
| 395 RUBIO, LESLIE<br>37520 PEACHWOOD PLACE<br>PALMDALE, CA 93551 | 5540 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 396 SABBAGH, RENEA<br>300 PARK AVENUE<br>OAKHURST, NJ 07755 | 5483 | Toys "R" Us, Inc. | $ 17.00 | Toys "R" Us - Delaware Inc. | $17.00 |
| 397 SALEGIO, CAROLYN<br>18147 HATTON ST.<br>RESEDA, CA 91335 | 5747 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 398 SAMPLES, ROSA<br>25282 BILLIE DRIVE<br>MORENO VALLEY, CA 92553 | 5572 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 399 SAMRA, SHEREEN<br>348 MONROE AVE<br>LAURENCE HARBOR, NJ 08879 | 5503 | Toys "R" Us, Inc. | $ 142.78 | Toys "R" Us - Delaware Inc. | $142.78 |
| 400 SANCHEZ, ERIKA<br>8922 TARPON SPRINGS LN<br>HOUSTON, TX 77095 | 5827 | Toys "R" Us, Inc. | $ 31.86 | Toys "R" Us - Delaware Inc. | $31.86 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 401 | SANTORO, SHANNON<br>4 PARADISE PLACE<br>MILLSTONE, NJ 08510 | 5712 | Toys "R" Us, Inc. | $ 371.24 | Toys "R" Us - Delaware Inc. | $371.24 |
| 402 | SANTOS, ROSA<br>365 BOND STREET C412<br>BROOKLYN, NY 11231 | 5876 | Toys "R" Us, Inc. | $ 80.00 | Toys "R" Us - Delaware Inc. | $80.00 |
| 403 | SCHALK, JESSICA J<br>12460 CARDINAL CREST DR.<br>BROOKFIELD, WI 53005 | 5432 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 404 | SCOLARO, NICOLE<br>24 WESTON STREET<br>METUCHEN, NJ 08840 | 5498 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 405 | SCOTT, SHUNTA<br>1534 TAMAR LANE<br>AUSTIN, TX 78727 | 5376 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 406 | SEGOVIA, GRACIE<br>4225 S. C STREET<br>OXNARD, CA 93033 | 5769 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |
| 407 | SEH, RISHI<br>508 MONTICELLO DR.<br>FORT WORTH, TX 76107 | 5579 | Toys "R" Us, Inc. | $ 23.07 | Toys "R" Us - Delaware Inc. | $23.07 |
| 408 | SELF, JESSICA<br>3007 BOWRON ROAD<br>HELENA, AL 35080 | 5375 | Toys "R" Us, Inc. | $ 11.36 | Toys "R" Us - Delaware Inc. | $11.36 |
| 409 | SERPICO, JULIE<br>63 TIPTOP LANE<br>HICKSVILLE, NY 11801 | 5817 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 410 | SERREZE, MATTHEW<br>64 FRANKLIN STREET<br>ARLINGTON, MA 02474 | 5642 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 411 | SHAH, VARSHA<br>566 MILL RUN<br>PARAMUS, NJ 07652 | 5446 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 412 | SHAHAN, GRETCHEN<br>2716 KESWICK CT.<br>WILMINGTON, DE 19808 | 5382 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 413 | SHAHMIRZADI, SHIBA<br>8617 ESTRELITA DR<br>LAS VEGAS, NV 89128 | 5810 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 414 | SHMIGELSKIY, INNA<br>4848 PASAROBLES DR<br>SACRAMENTO, CA 95841 | 5485 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 415 | SHRESTHA, UMESH & MANISHA<br>4 MAISIE COURT<br>POUGHKEEPSIE, NY 12601 | 5423 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |
| 416 | SHUMPERT, KATIA<br>180 E JARVIS ST #606<br>PERRIS, CA 92571 | 5401 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 417 | SHWETA, PATEL JIGNESH<br>2568 MADISON AVE<br>LEAGUE CITY, TX 77568 | 5594 | Toys "R" Us, Inc. | $ 151.00 | Toys "R" Us - Delaware Inc. | $151.00 |
| 418 | SIBATA, NATALIA<br>2021 STRATHMILL DR<br>CLEARWATER, FL 33755 | 5360 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 419 | SILVA, MELISSA<br>853 COMMODORE DRIVE #147<br>SAN BRUNO, CA 94066 | 5469 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 420 | SIMON, VICKIE<br>11608 NW 35TH CT<br>CORAL SPRINGS, FL 33065 | 5361 | Toys "R" Us, Inc. | $ 70.00 | Toys "R" Us - Delaware Inc. | $70.00 |
| 421 | SIMPSON, ASHLEY<br>120 SUMMERFIELD DR<br>MEDINA, TN 38355 | 5856 | Toys "R" Us, Inc. | $ 146.85 | Toys "R" Us - Delaware Inc. | $146.85 |
| 422 | SINANIAN, GIOVANNA<br>91 STATEN ISLAND BLVD<br>STATEN ISLAND, NY 10301 | 5590 | Toys "R" Us, Inc. | $ 191.14 | Toys "R" Us - Delaware Inc. | $191.14 |
| 423 | SKELLY, TINA<br>642 JOHNSTONE ST.<br>PERTH AMBOY, NJ 08861 | 5898 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |
| 424 | SMITH, BRANDON<br>2391 SIR BARTON WAY<br>APARTMENT 1103<br>LEXINGTON, KY 40509 | 5728 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 425 | SMITH, CHAD<br>132 HARVARD AVE.<br>LEWISVILLE, TX 75057 | 5388 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 426 | SNELLGROVE, MARVIN<br>1005 FEAGEN MILL RD<br>WARNER ROBINS, GA 31088 | 5675 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | SOLOMON, DANIEL<br>746 TRENTON STREET<br>DENVER, CO 80230 | 5854 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 428 | SOMASUNDARA, THIYAGARAJAN<br>245 ENSIGNS LN<br>LEWIS CENTER, OH 43035 | 5549 | Toys "R" Us, Inc. | $ 180.00 | Toys "R" Us - Delaware Inc. | $180.00 |
| 429 | SOOD, NAKUL<br>932 INVERNESS WAY<br>SUNNYVALE, CA 94087 | 5840 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 430 | SPIVEY, KATHY<br>531 OLLAS WALK<br>MCDONOUGH, GA 30252 | 5757 | Toys "R" Us, Inc. | $ 21.40 | Toys "R" Us - Delaware Inc. | $21.40 |
| 431 | STALVEY, JONNICA<br>3401 SW 3RD TERRACE<br>CAPE CORAL, FL 33991 | 5639 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 432 | STAYTER, JENNIFER<br>4 OVERLOOK AVE<br>COHOES, NY 12047 | 5835 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 433 | STEININGER, AMANDA<br>117 COLDSTREAM RD<br>PHOENIXVILLE, PA 19460 | 5544 | Toys "R" Us, Inc. | $ 55.00 | Toys "R" Us - Delaware Inc. | $55.00 |
| 434 | STONE, ROBERT<br>1207 SW WINTERGREEN LN<br>BLUE SPRINGS, MO 64015 | 5743 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 435 | SWANKOSKI, ERIC<br>8157 COUNSELOR ROAD<br>MANASSAS, VA 20112 | 5895 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 436 | SYSAVAT, MELODY<br>1955 ULSTER STREET APT 108<br>DENVER, CO 80220 | 5715 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 437 | SZCZODROWSKI, JAMES<br>6854 POWERS ROAD<br>ORCHARD PARK, NY 14127 | 5422 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 438 | SZOT, JENNIFER<br>131 HURON DRIVE<br>CHATHAM, NJ 07928 | 5680 | Toys "R" Us, Inc. | $ 65.00 | Toys "R" Us - Delaware Inc. | $65.00 |
| 439 | TANG, KUANGNAN<br>2215 ALCAZAR STREET<br>APT 442<br>LOS ANGELES, CA 90033 | 5724 | Toys "R" Us, Inc. | $ 166.90 | Toys "R" Us - Delaware Inc. | $166.90 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 440 | TATUM, WILLIAM<br>308 N HAMLET ST<br>MARION, IL 62959 | 5489 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 441 | TAYLOR, ALEXIS<br>2443 N. MAJOR AVE<br>CHICAGO, IL 60639 | 5417 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 442 | TEMPLES, TRINA<br>1311 DRUMCLIFFE ROAD<br>WINSTON-SALEM, NC 27103 | 5843 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 443 | TENORIO, MARY FAITH<br>307 SOUTH RENO STREET UNIT 413<br>LOS ANGELES, CA 90057 | 5557 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 444 | THIMMANCHERLA, RAJANIKANTH<br>920 WESTMORELAND DR APT 15<br>VERNON HILLS, IL 60061 | 5620 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 445 | THOMAS, GEORGETTE<br>34 EAGLES PARKWAY<br>NEWARK, NJ 07103 | 5665 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 446 | THOMASON, SHANNON<br>8807 BELLA FLORA HTS<br>COLORADO SPRINGS, CO 80924 | 5542 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 447 | THOMPSON, AMANDA<br>29602 LEGENDS WILLOW DR<br>SPRING, TX 77386 | 5516 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 448 | TIWARI, ASHISH<br>126 HOYT STREET APT 4F<br>STAMFORD, CT 06905 | 5420 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 449 | TORRES, JOVITA<br>PO BOX 1233<br>TIPTON, CA 93272 | 5378 | Toys "R" Us, Inc. | $ 291.14 | Toys "R" Us - Delaware Inc. | $291.14 |
| 450 | TOWER, JESSICA<br>107 EASTIN ROAD<br>LEXINGTON, KY 40505 | 5830 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 451 | TREFNY, MYRA<br>45-141 KOKOKAHI PL<br>KANEOHE, HI 96744 | 5618 | Toys "R" Us, Inc. | $ 15.68 | Toys "R" Us - Delaware Inc. | $15.68 |
| 452 | TUGGLE, AMBER<br>20 BRECKENRIDGE DR.<br>THOMASVILLE, NC 27360 | 5598 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 453 | TULADHAR, MIJALA<br>375 CITRUS RIDGE DR<br>PONTE VEDRA, FL 32081 | 5706 | Toys "R" Us, Inc. | $ 26.59 | Toys "R" Us - Delaware Inc. | $26.59 |
| 454 | TYLIPAKIS, NICK<br>244-27 61ST AVENUE<br>DOUGLASTON, NY 11362 | 5684 | Toys "R" Us, Inc. | $ 129.62 | Toys "R" Us - Delaware Inc. | $129.62 |
| 455 | URIARTE, JESUS ERNESTO<br>120 23RD ST<br>TUCSON, AZ 85713 | 5455 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 456 | UTTER, DEANNA L<br>346 CVU ROAD<br>HINESBURG, VT 05461 | 5657 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 457 | VADIVEL, PANIMALAR<br>724 WINSTEAD TERRACE<br>SUNNYVALE, CA 94087 | 5511 | Toys "R" Us, Inc. | $ 54.00 | Toys "R" Us - Delaware Inc. | $54.00 |
| 458 | VALDES MORALES, YARITZA<br>18480 NW 56TH AVE<br>MIAMI GARDENS, FL 33055 | 5793 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 459 | VAN ZANDT, CHRISTI<br>203 RIDGLEA DR<br>MIDLAND, TX 79701 | 5677 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 460 | VANKELA, SURESH<br>91 WILLOW CT<br>EXTON, PA 19341 | 5774 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 461 | VARMA, NISHA<br>4 BRIGHTON COURT<br>LIVINGSTON, NJ 07039 | 5552 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 462 | VAVAO, KATIE<br>3172 MCKINLEY VILLAGE WAY<br>SACRAMENTO, CA 95816 | 5868 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 463 | VU, LINDA<br>11693 GARDEN GROVE BLVD<br>GARDEN GROVE, CA 92843 | 5764 | Toys "R" Us, Inc. | $ 300.00 | Toys "R" Us - Delaware Inc. | $300.00 |
| 464 | WADI, SUBHI<br>880 W 77TH ST<br>APT F<br>HIALEAH, FL 33014 | 5473 | Toys "R" Us, Inc. | $ 20.00 | Toys "R" Us - Delaware Inc. | $20.00 |
| 465 | WALKER, FERNANDA<br>75 OSBORNE PATH<br>NEWTON, MA 02459 | 5751 | Toys "R" Us, Inc. | $ 200.00 | Toys "R" Us - Delaware Inc. | $200.00 |

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 466 | WALL, NOELLE<br>700 PALMETTO AVE<br>PACIFICA, CA 94044 | 5397 | Toys "R" Us, Inc. | $ 146.53 | Toys "R" Us - Delaware Inc. | $146.53 |
| 467 | WALLACE, PATRICIA<br>19291 E APRICOT LANE<br>QUEEN CREEK, AZ 85142 | 5441 | Toys "R" Us, Inc. | $ 39.52 | Toys "R" Us - Delaware Inc. | $39.52 |
| 468 | WALSH, CHRISTOPHER<br>20900 NORMAN SHORES DRIVE<br>CORNELIUS, NC 28031 | 5392 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 469 | WALSH, KRISTEN<br>337 MARCY STREET<br>WEST BABYLON, NY 11704 | 5799 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 470 | WAQAS, AHMAD<br>13667 LEGACY CIRCLE, APT E<br>HERNDON, VA 20171 | 5869 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 471 | WARNER, ROBERT<br>165 BROOKHAVEN CT<br>ELLERSLIE, GA 31807 | 5850 | Toys "R" Us, Inc. | $ 152.14 | Toys "R" Us - Delaware Inc. | $152.14 |
| 472 | WARREN, BRITTANY<br>P.O. BOX 3580<br>SHOW LOW, AZ 85902 | 5792 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 473 | WARREN, GEORGIA<br>35 WASHINGTON AVE<br>HASTINGS ON HUDSON, NY 10706 | 5545 | Toys "R" Us, Inc. | $ 75.00 | Toys "R" Us - Delaware Inc. | $75.00 |
| 474 | WASHBURN, TRACY<br>35 ALANA DRIVE<br>ROCHESTER, NY 14624 | 5670 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 475 | WATSON, MINDY<br>548 PLEASANT HILL DR NE<br>OLYMPIA, WA 98516 | 5569 | Toys "R" Us, Inc. | $ 21.50 | Toys "R" Us - Delaware Inc. | $21.50 |
| 476 | WATTS, KATHERINE<br>322 GRAY ROAD<br>GORHAM, ME 04038 | 5787 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 477 | WEDLAKE, ELIZABETH<br>104 PILGRIMAGE DRIVE<br>LAFAYETTE, LA 70506 | 5519 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 478 | WEISLER, SHANNON<br>6641 MONTAGUE STREET<br>PHILADELPHIA, PA 19135 | 5874 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 479 | WERNTZ, JOYCE<br>3588 TOMS RD<br>BARBOURSVILLE, VA 22923 | 5507 | Toys "R" Us, Inc. | $ 105.00 | Toys "R" Us - Delaware Inc. | $105.00 |
| 480 | WESCHLER, TAYLOR<br>134 E COLONIAL CT<br>INDIAN HARBOUR BEACH, FL 32937 | 5506 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 481 | WHEELER, MACHELL<br>1223 YOST DRIVE<br>APPLING, GA 30802 | 5621 | Toys "R" Us, Inc. | $ 22.94 | Toys "R" Us - Delaware Inc. | $22.94 |
| 482 | WHITE-BRUCE, KIERA<br>240 PROSPECT PLACE<br>ALPHARETTA, GA 30005 | 5748 | Toys "R" Us, Inc. | $ 116.32 | Toys "R" Us - Delaware Inc. | $116.32 |
| 483 | WHITFIELD, CLAY<br>2941 TIPPERARY DRIVE<br>TALLAHASSEE, FL 32309 | 5862 | Toys "R" Us, Inc. | Undetermined* | Toys "R" Us - Delaware Inc. | Undetermined* |
| 484 | WILLIAMS, ELISA<br>3161 MADEWELL ST. APT. D<br>MEMPHIS, TN 38127 | 5777 | Toys "R" Us, Inc. | $ 60.00 | Toys "R" Us - Delaware Inc. | $60.00 |
| 485 | WILLIAMS, HAROLD<br>PO BOX 1483<br>NOVI, MI 48376 | 5612 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 486 | WILLIAMS, HEATHER<br>149 OLDE TAVERN RD<br>LEOMINSTER, MA 01453 | 5828 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 487 | WILSON, PHILIP<br>9 CORTLAND DRIVE<br>NEW MILFORD, CT 06776 | 5717 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 488 | WILSON, PHILIP<br>9 CORTLAND DRIVE<br>NEW MILFORD, CT 06776 | 5802 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 489 | WITHAM, CANDICE<br>865 E. BIRCH AVE<br>FRESNO, CA 93720 | 5644 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 490 | WOLLMAN, JESSICA<br>1019 FOLSOM RANCH DRIVE APT 204<br>FOLSOM, CA 95630 | 5529 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 491 | WORLEY, KYLE<br>7 W. WILLARD RD<br>EDGEWOOD, NM 87015 | 5442 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |

* Indicates claim contains unliquidated and/or undetermined amounts

Toys "R" Us, Inc. 17-34665 (KLP)
Thirty Fourth Omnibus Objection
Schedule 1 - Incorrect Debtor

| | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 492 XU, VIOLET<br>2427 BRIGHTON OAKS<br>SAN ANTONIO, TX 78231 | 5683 | Toys "R" Us, Inc. | $ 150.00 | Toys "R" Us - Delaware Inc. | $150.00 |
| 493 YAMADA, GERI<br>801 SOUTH STREET #2114<br>HONOLULU, HI 96813 | 5462 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 494 YEP, GLENN<br>1940 FREMONT AVE<br>SAINT PAUL, MN 55119 | 5820 | Toys "R" Us, Inc. | $ 100.00 | Toys "R" Us - Delaware Inc. | $100.00 |
| 495 YOSHIDA, MARIE B<br>4468 MT. HOREB PIKE<br>LEXINGTON, KY 40511 | 5880 | Toys "R" Us, Inc. | $ 25.00 | Toys "R" Us - Delaware Inc. | $25.00 |
| 496 ZHAN, MINGBO<br>34 MALYSANA LANE<br>NEW ROCHELLE, NY 10805 | 5801 | Toys "R" Us, Inc. | $ 30.00 | Toys "R" Us - Delaware Inc. | $30.00 |
| 497 ZHANG, LI<br>4411 KNIGHTSBRIDGE BLVD<br>SUGAR LAND, TX 77479 | 5731 | Toys "R" Us, Inc. | $ 18.99 | Toys "R" Us - Delaware Inc. | $18.99 |
| 498 ZHOU, SHU<br>7073 BRIZA LOOP<br>SAN RAMON, CA 94582 | 5613 | Toys "R" Us, Inc. | $ 50.00 | Toys "R" Us - Delaware Inc. | $50.00 |
| 499 ZIMMERMAN, JACOB<br>1210 NORTH GIBSON AVE<br>INDIANAPOLIS, IN 46219 | 5353 | Toys "R" Us, Inc. | $ 40.00 | Toys "R" Us - Delaware Inc. | $40.00 |
| 500 ZWAHR, ADRIENNE M<br>12640 MUECK RD.<br>NEEDVILLE, TX 77461 | 5496 | Toys "R" Us, Inc. | $ 27.30 | Toys "R" Us - Delaware Inc. | $27.30 |

## **Exhibit B**

**Behnke Declaration**

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF THOMAS BEHNKE
## IN SUPPORT OF THE DEBTORS' THIRTY-FOURTH
## OMNIBUS OBJECTION TO CERTAIN INCORRECT DEBTOR CLAIMS

I, Thomas Behnke, hereby declare under penalty of perjury:

1.        I am a Managing Director with Alvarez & Marsal North America, LLC, ("A&M"),

a restructuring advisory services firm with numerous offices throughout the country.[2]  I, along

with my colleagues at A&M, have been engaged by the Debtors to provide various restructuring

and financial services.  In my current position with the Debtors, I am responsible for all claims

management related matters.  I am generally familiar with the Debtors' day-to-day operations,

financing arrangements, business affairs, and books and records that reflect, among other things,

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting
Related Relief* [Docket No. 78].  The location of the Debtors' service address is One Geoffrey Way, Wayne,
New Jersey 07470.

[2]    Capitalized terms used but not otherwise defined in this Declaration have the meanings given to them in the
Objection.

the Debtors' liabilities and the amount thereof owed to their creditors as of the Petition Date. I am

above 18 years of age, and I am competent to testify.

2.      I submit this declaration (this "Declaration") in support of the *Debtors' Thirty-*

*Fourth Omnibus Objection to Certain Incorrect Debtor Claims* (the "Objection") and am directly,

or by and through the Debtors' advisors and personnel, familiar with the information contained

therein and the exhibits and schedules attached thereto. I am authorized to submit this declaration

on the Debtors' behalf. Except as otherwise indicated, all facts set forth in this Declaration are

based upon my personal knowledge of the Debtors' operations and finances, information learned

from my review of relevant documents, and information I have received from other members of

the Debtors' management, the Debtors' employees or the Debtors' advisors. As to matters

regarding state and federal law, including bankruptcy law, I have relied on the advice of counsel.

If I were called upon to testify, I could and would testify competently to the facts set forth in this

Declaration on that basis.

3.      To the best of my knowledge, information, and belief, insofar as I have been able

to ascertain after reasonable inquiry, considerable time and resources have been expended to

ensure a high level of diligence in reviewing and reconciling the proofs of claim filed against the

Debtors in the chapter 11 cases. In evaluating the Disputed Claims, the Debtors and/or their

advisors have thoroughly reviewed the Debtors' books and records and the relevant proofs of

claim, as well as the supporting documentation provided by each claimant, if any, and have

determined that each Disputed Claim should be modified as set forth in the Objection. As such, I

believe that the modification of the Disputed Claims on the terms set forth in the Objection is

appropriate.

4.     To the best of my knowledge, information, and belief, the Debtors and/or their advisors have determined that the Disputed Claims, as filed, do not accurately reflect which Debtor entity may be liable for the underlying Proof of Claim.  Instead, the Debtors and/or their advisors believe that the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the column titled "Asserted" to the Debtor identified in the column titled "Corrected" in the table provided in **Schedule 1** to the Order.  The Debtors assert that the Debtor reflected in the "Corrected" column is consistent with the Debtors' books and records and/or with the information provided by the claimants.  Failure to modify such Proofs of Claim could result in the relevant claimants receiving either (i) a better recovery than other similarly situated creditors, even though such recovery is not warranted, or (ii) a lesser recovery than they are otherwise entitled.  As such, I believe the modification of the Disputed Claims on the terms set forth in the Objection is appropriate.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:  January 22, 2019                         Respectfully submitted,

                                                 */s/ Thomas Behnke*
                                                 Thomas Behnke, Managing Director
                                                 Alvarez & Marsal North America, LLC