Kenneth H. Eckstein (admitted *pro hac vice*)
Adam C. Rogoff (admitted *pro hac vice*)
Rachael L. Ringer (admitted *pro hac vice*)
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

Cullen D. Speckhart (VSB No. 79096)
Olya Antle (VSB No. 83153)
Joshua D. Stiff (VSB No. 86105)
**WOLCOTT RIVERS GATES**
919 E. Main Street, Suite 2010
Richmond, VA 23219
200 Bendix Road, Suite 300
Virginia Beach, VA 23452
Telephone: (757) 497-6633

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**FOURTH INTERIM AND FINAL FEE APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TOYS "R" US, INC., *ET AL*., FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM <u>SEPTEMBER 26, 2017 THROUGH DECEMBER 17, 2018</u>**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Dkt. No. 78].

**Summary of Request**

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP | |
|---|---|---|
| Authorized to Provide Professional Services to | The Official Committee of Unsecured Creditors of Toys "R" Us, Inc., *et al.* | |
| Petition Date | September 18, 2017 | |
| Retention Date | September 26, 2017 (*nunc pro tunc*) | |
| Date of Approval of Employment | November 21, 2017 [Dkt. No. 1055] | |
| Time Period Covered by this Application: | Beginning of Fourth Interim Fee Period | Ending of Fourth Interim Fee Period |
| | July 1, 2018 | December 17, 2018[2] |
| | Beginning of Total Compensation Period | Ending of Total Compensation Period |
| | September 26, 2017 | December 17, 2018 |
| Time Period Covered by Prior Applications: | September 26, 2017 | June 31, 2018 |
| Total Fees Requested for the Fourth Interim Fee Period | $2,604,033.50[3] | |
| Expenses Requested for the Fourth Interim Fee Period | $69,279.34[4] | |
| Blended Rate for All Attorneys for the Fourth Fee Interim Fee Period | $904.85 | |
| Blended Rate for all Timekeepers for the Fourth Interim Fee Period | $895.38 | |

---

[2] Pursuant to the orders confirming the chapter 11 plans of the Toys Delaware Debtors and Toys Inc./Taj Debtors, Professionals are required to include fees and expenses through the confirmation date of such plans. Accordingly, pursuant to this Application, Kramer Levin is seeking approval only of those fees and expenses incurred in connection with rendering services (i) allocable to the Toys Delaware Debtors through November 21, 2018 (i.e. the confirmation date of the chapter 11 plan of reorganization for the Toys Delaware Debtors [Docket No. 5746]), and (ii) allocable to All Debtors and the Taj Debtors through December 17, 2018 (i.e. the confirmation date of the chapter 11 plan of reorganization for the TRU Inc. and TRU Taj Debtors [Docket No. 5979]).

[3] Kramer Levin voluntarily reduced its fees by $193,030.50 during the Fourth Interim Fee Period.

[4] Kramer Levin voluntarily reduced its expenses by $11,956.18 during the Fourth Interim Fee Period, including certain reductions in accordance with the Local Rules of Bankruptcy Procedure for the Eastern District of Virginia.

| | |
|---|---|
| **Total Fees Requested for the Total Compensation Period** | $15,376,800.00[5] |
| **Expenses Requested for the Total Compensation Period** | $ 504,759.02 [6] |
| **Blended Rate for All Attorneys for the Total Compensation Period** | $812.19 |
| **Blended Rate for all Timekeepers for the Total Compensation Period** | $803.00 |
| **Fees and Expenses sought in this Application Already Paid** | $13,031,927.28 in Fees $444,467.53 in Expenses[7] |
| **Number of Professionals Included in this Application** | 54 |
| **Number of Professionals Billing Fewer than 15 Hours to the Case During the Total Compensation Period** | 11 |
| **Are Any Rates Higher Than Those Approved or Disclosed at Retention?** | Yes. Kramer Levin submitted a notice of rate increase on February 26, 2018 [Dkt. No. 1852]. |

This is an _____ Interim or __X__ Final Fee Application

---

[5] Kramer Levin voluntarily reduced its fees by $887,818.00 during the Total Compensation Period (including reductions for non-working travel).

[6] Kramer Levin voluntarily reduced its expenses by $85,109.92 during the Total Compensation Period, including certain reductions in accordance with the Local Rules of Bankruptcy Procedure for the Eastern District of Virginia. In addition, as referenced in the First Report of Fee Examiner Nancy B. Rapoport [Docket No. 5395], Kramer Levin wrote off an additional $1,252.40 in expenses subsequent to filing the Sixth Monthly Fee Statement to account for a flight that was inadvertently charged to this matter.

[7] With respect to the Eleventh, Twelfth, Thirteenth, Fourteenth and Fifteenth Monthly Fee Statements (defined below), Kramer Levin has not yet received payment but anticipates that it will receive payment prior to the hearing on this Application.

Kenneth H. Eckstein (admitted *pro hac vice*)
Adam C. Rogoff (admitted *pro hac vice*)
Rachael L. Ringer (admitted *pro hac vice*)
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

Cullen D. Speckhart (VSB No. 79096)
Olya Antle (VSB No. 83153)
Joshua D. Stiff (VSB No. 86105)
**WOLCOTT RIVERS GATES**
919 E. Main Street, Suite 2010
Richmond, VA 23219
200 Bendix Road, Suite 300
Virginia Beach, VA 23452
Telephone: (757) 497-6633

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[8] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

**FOURTH INTERIM AND FINAL FEE APPLICATION OF KRAMER LEVIN
NAFTALIS & FRANKEL LLP, AS COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS OF TOYS "R" US, INC., *ET
AL.*, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD FROM
SEPTEMBER 26, 2017 THROUGH DECEMBER 17, 2018**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 746] (the "**Interim Compensation Order**"), Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), as counsel to the Official Committee of Unsecured Creditors (the "**Committee**") appointed in the above-captioned proceedings (the "**Chapter 11 Cases**") of Toys "R" Us, Inc. and its subsidiaries, as debtors and

---

[8] The Debtors in these cases, along with the last four digits of each Debtor's tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Dkt. No. 78].

debtors in possession (collectively, the "**Debtors**"), hereby submits its Fourth Interim and Final Fee Application (the "**Application**"), pursuant to Sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Local Rule 2016-1 of the Local Bankruptcy Rules for the Eastern District of Virginia (the "**Local Bankruptcy Rules**"), for the interim and final allowance of compensation for the professional services performed by Kramer Levin for and on behalf of the Committee and for reimbursement of actual and necessary expenses incurred by Kramer Levin for the interim period commencing July 1, 2018 through and including December 17, 2018 (the "**Fourth Interim Fee Period**"), and for the total period covering September 26, 2017 through December 17, 2018 (the "**Total Compensation Period**"). In support of the Application, Kramer Levin respectfully represents as follows:

## JURISDICTION

1. The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

2. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).

## PRELIMINARY STATEMENT

3. From its appointment, the Committee played an active and important role in these Chapter 11 Cases, initially focused on working with the Debtors to find the best path forward for the reorganization of the Company. Within the first few months of the bankruptcy filing, specifically September 26, 2017 through December 31, 2017 (the "**First Interim Fee Period**"), the Committee's role in these cases involved significant analysis and negotiations of the terms of the Debtors' "first day" motions, as well as analysis and negotiations that led to material and

modifications to the DIP financing, in each case with a goal towards fostering consensus during a critical time for the Debtors' businesses in advance of the 2017 holiday season. During this period, Kramer Levin and the Committee professionals were acutely focused on preserving and fostering the Debtors' businesses and maximizing the value of the estates for the benefit of unsecured creditors. The Committee professionals also commenced multiple comprehensive investigations of the myriad complex issues relating to prepetition secured lenders' liens and claims, potential claims and causes of action arising out of prepetition transactions, and potential estate claims relating to prepetition intercompany transactions and sponsor transactions.

4.      Thereafter, the Committee spent January 1, 2018 through March 31, 2018 (the "**Second Interim Fee Period**") continuing to work towards a resolution for a Toys Delaware business plan or sale, and negotiate a plan of reorganization for the TRU Taj Debtors. Toward that end, the Committee was actively engaged in formulating various business plan concepts and going concern models for the Debtors' domestic businesses, as well as negotiating with the Taj Lenders, the Debtors and the Debtors' disinterested directors concerning a plan for the international silo. Unfortunately, despite these significant efforts, the Debtors informed the Committee in early March 2018 that the Debtors' domestic businesses would be liquidating.

5.      When the Debtors advised that they would no longer be pursuing a plan of reorganization for their U.S. operations, the Committee shifted to coordinating with the Debtors on a wind down that minimized costs for the estate while maximizing the value received from the sale and liquidation of estate assets. During this period, Kramer Levin, on behalf of the Committee, continued its multiple investigations into the myriad of complex issues relating to prepetition secured lenders' liens and claims, potential claims and causes of action arising out of

prepetition transactions, and potential estate claims relating to prepetition intercompany transactions and sponsor transactions.

6.     The Committee spent the period between April 1, 2018 and June 30, 2018 (the "**Third Interim Fee Period**") working alongside the Debtors towards liquidating the Toys "R" Us Delaware, Inc. ("**Toys Delaware**") business, including the many steps necessary to maximize asset values and minimize claims.  This included participating in negotiations of the Settlement Agreement (defined below).  It also included focusing on developing a chapter 11 plan for Toys Delaware and continuing negotiations regarding plans of reorganization for the Debtors of TRU Taj LLC and TRU Taj Finance, Inc. (collectively, "**TRU Taj**"), and Toys "R" Us Property Company II, LLC and Giraffe Junior Holdings, LLC (collectively, "**PropCo II**" or the "**PropCo II Debtors**").

7.     The Committee's role during the Third Interim Fee Period involved significant analysis and negotiations related to the wind down, including strategic analysis as to the best path forward for these cases.  In that regard, Kramer Levin and the other Committee professionals spent significant time negotiating the terms of an agreement that settled certain potential litigation claims and causes of action subject to the Committee's challenge period for Toys Delaware related challenges (the "**Settlement Agreement**"), causes of action for which the Committee's negotiated rights to bring challenges and claims against the prepetition secured lenders, the Committee was uniquely positioned as the only party-in-interest able to challenge the liens of and bring certain claims against the prepetition secured lenders.  Multiple comprehensive investigations into prepetition transactions undertaken by Kramer Levin on behalf of the Committee served as the basis for resolution in the Committee's negotiations with

other Debtors regarding their chapter 11 plans, each of which have since been confirmed and consummated.

8.      During the Fourth Interim Fee Period, Kramer Levin (i) worked to implement the Settlement Agreement, including establishing the litigation trust for non-released claims and drafting related documentation; (ii) addressed questions and concerns from unsecured creditors and other parties-in-interest regarding the terms of the Settlement Agreement; (iii) worked with the Debtors in negotiating with creditors who initially opted out of the Settlement Agreement for a resolution that maximized potential recoveries to all creditors leading to substantial consensus; and (iv) negotiated the terms of each of the Debtors' chapter 11 plans to ensure they maximized value and provided creditors with the rights and protections afforded to them under applicable agreements.  During the Fourth Interim Fee Period, the Committee also raised concerns (both formally and informally) with respect to the chapter 11 plan for the Taj Debtors and Toys, Inc., but ultimately resolved the concerns and causes of action identified by the Committee through a global settlement among TRU, Inc., the TRU Taj Debtors, the Toys Delaware Debtors, the Committee, and the lenders for the TRU Taj Debtors and Toys Delaware Debtors, related to, among other things, certain intercompany claims and shared services disputes (the "**Global Settlement**").   The Global Settlement, among other things, maximized the potential for recoveries for general unsecured creditors under the Taj/Inc. Plan (defined below).

9.      Among the many projects undertaken during the Total Compensation Period, Kramer Levin:

   a. Reviewed and analyzed all of the Debtors' motions, negotiated with the Debtors to obtain consensual modifications to such orders, and advised the Committee as to whether and which action to take regarding such motions;
   b. Researched and analyzed the Committee's objections to both of the Debtors' proposed debtor-in-possession ("**DIP**") financing facilities, engaged in substantial negotiations with the Debtors and each of the DIP lenders to consensually resolve

- 8 -

those objections and improve the terms of both DIP financings, and evaluated the amendment to the TRU Taj DIP whereby the Taj Noteholders provided the TRU Taj Debtors an additional $80 million in DIP financing;

c.  Conducted a thorough review of the collateral packages securing the prepetition secured lenders' claims;

d.  Commenced comprehensive investigations of potential claims arising out of (i) prepetition transactions, (ii) intercompany transactions, (iii) sponsor transactions, and (iv) other pre- and post-petition transactions; and conducted such investigations, which included serving subpoenas pursuant to its Rule 2004 authority to representatives believed to have information relevant to the Committee's investigation of prepetition transactions, and presented findings to the Committee;

e.  Conducted substantial discovery in connection with the Committee's investigations and/or objections to relief requested by the Debtors, including in connection with the Debtors' DIP financing motions, and determination to wind-down the businesses in March 2018;

f.  Worked with landlords and the Debtors to develop protocol for obtaining voluntary consent for extensions to assume/reject leases beyond the April 16, 2018 deadline;

g.  Reviewed and analyzed the initial store closing motion and proposed order, and negotiated with the Debtors to obtain consensual modifications to the order;

h.  Engaged in discussions with the Debtors regarding the retention of advisors for the Debtors' independent directors and objected to the retention of certain financial advisors to, among other things, limit estate expenses;

i.  Actively participated in the negotiations regarding the wind down, strategic alternatives, and the development of the Settlement Agreement, including extensively negotiating the terms among interested parties, and the proposed wind-down budget for Toys Delaware;

j.  Negotiated modifications to the Debtors' motions related to selling the real property and leases of the Toys Delaware Debtors and PropCo II Debtors pursuant to the domestic wind down, and assisted the Debtors in conducting the real estate auctions to maximize value for these assets;

k.  Analyzed bids for the purchase of the Debtors' various international operations;

l.  Evaluated Debtors' motion to establish bidding procedures for the sale of the U.S. intellectual property assets;

m.  Reviewed, analyzed, and negotiated modifications to the PropCo II Debtors' proposed disclosure statement and amended adequate protection order;

n.  Extensively analyzed certain legal issues and strategic decisions that were implicated by the wind down of Toys Delaware, and the resolution of other Debtors' estates; and

o.  Negotiated terms of the plans of reorganization for Toys Delaware and Geoffrey Debtors, TRU Inc. and TRU Taj Debtors, and PropCo II Debtors to ensure each plan had the rights and protections granted to unsecured creditors in the Settlement Agreement and Global Settlement Agreement.

10.     The circumstances of these Chapter 11 Cases and the various relief requested by the Debtors required Kramer Levin to undertake a thorough analysis of each of the Debtors' operations, assets, and liabilities.  The Committee's efforts during the Fourth Interim Fee Period and the Total Compensation Period resulted in obtaining value-maximizing improvements on the applicable requested relief, and/or reaching consensus with the Debtors and other parties thereby avoiding contested hearings on numerous issues.  The substantial efforts and achievements of the Committee during the Fourth Interim Fee Period and the Total Compensation Period required significant resources of Kramer Levin to enable the Committee to act in furtherance of its statutory duties and seek to maximize value and/or minimize burdens on unsecured creditors of all of the Debtors' estates.  Kramer Levin drafted numerous pleadings, conducted extensive negotiations with interested parties on various matters, researched the relevant legal and factual issues involved, advised the Committee on options and solutions to complex problems, and, when necessary, prepared to litigate unresolved issues.  In addition, Kramer Levin worked diligently to ensure that the Committee was appropriately informed of all case updates – through weekly Committee calls as well as extensive and detailed near-daily reports to the Committee. Indeed, even after the Debtors' wind down announcement, the Court has noted that the Committee "is continuing to serve a valuable function in this case."  Mar. 20, 2018 Hr'g Tr. at 325:11-13.

11.     Accordingly, Kramer Levin respectfully submits that its services during the Fourth Interim Fee Period and the Total Compensation Period warrant approval of its requested fees and expenses.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

12.     This Application has been prepared in accordance with the local United States Trustee Guidelines for Fees and Disbursements for Professionals and the Local Rules set forth by the U.S. Bankruptcy Court and the bankruptcy bar in the Eastern District of Virginia (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**UST Guidelines**"), and the Interim Compensation Order (collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"). Pursuant to the Local Guidelines, a certification of Adam C. Rogoff (the "**Rogoff Certification**") regarding compliance with the same is attached as **Exhibit 1** hereto.

13.     Kramer Levin seeks interim allowance of fees for professional services rendered during the Fourth Interim Fee Period in the aggregate amount of $2,604,033.50 and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $69,279.34.

14.     During the Fourth Interim Fee Period, Kramer Levin attorneys and paraprofessionals expended a total of 2,975.10 hours for which compensation is requested.

15.     Kramer Levin seeks final allowance of fees for professional services rendered during the Total Compensation Period in the aggregate amount of $15,376,800.00 and reimbursement of expenses incurred in connection with the rendition of those services in the aggregate amount of $504,759.02.

16.     During the Total Compensation Period, Kramer Levin attorneys and paraprofessionals expended a total of 18,074.16 hours for which compensation is requested.

17.    There is no agreement or understanding between Kramer Levin and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

18.    The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with the procedures set forth in the *Application of the Official Committee of Unsecured Creditors, Pursuant to Sections 328 and 1103 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order Approving the Retention and Employment of Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to September 26, 2017* [Dkt. No. 866] (the "**Retention Application**"). Pursuant to the Retention Order (defined below), Kramer Levin submitted a notice of rate increase on February 26, 2018 [Dkt. No. 1852].[9]

19.    During the Fourth Interim Fee Period, Kramer Levin exercised its billing discretion and, as discussed in more detail below, determined to voluntarily write off certain fees and expenses which resulted in savings to the Debtors' estates during the Fourth Interim Fee Period of approximately $193,030.50 (including reductions for non-working travel).

20.    During the Total Compensation Period, Kramer Levin exercised its billing discretion and, as discussed in more detail below, determined to voluntarily write off certain fees and expenses which resulted in savings to the Debtors' estates during the Total Compensation Period of approximately $943,529.70 (including reductions for non-working travel).

21.    Kramer Levin's rates in these Chapter 11 Cases are consistent with the rates charged by Kramer Levin to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and

---

[9] At the request of the United States Trustee, Kramer Levin filed an amended Exhibit 2 for its first interim fee application and a revised budget to include a comparison to actual amounts for the Second Interim Fee Period at Dkt. No. 5054.

bankruptcy cases in a competitive national legal market. Pursuant to the UST Guidelines, **Exhibit 10** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Fourth Interim Fee Period, and **Exhibit 11** discloses the blended hourly rates for all non-bankruptcy timekeepers in the New York office of Kramer Levin and the blended hourly rates for timekeepers who billed to the Committee during the Total Compensation Period.

22. Consistent with the UST Guidelines, annexed hereto as **Exhibit 2** is a schedule setting forth all Kramer Levin professionals and paraprofessionals who performed services in these Chapter 11 Cases during the Fourth Interim Fee Period, the capacities in which such individuals are employed by Kramer Levin, the hourly billing rates of such individuals, and the aggregate number of hours expended and fees billed by such individuals. Also annexed hereto as **Exhibit 3** is a schedule setting forth all Kramer Levin professionals and paraprofessionals who performed services in these Chapter 11 Cases during the Total Compensation Period, the capacities in which such individuals are employed by Kramer Levin, the hourly billing rates of such individuals, and the aggregate number of hours expended and fees billed by such individuals.

23. Annexed hereto as **Exhibit 4** is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category for the Fourth Interim Fee Period and the Total Compensation Period. In addition, annexed hereto as **Exhibit 5** is a schedule of all of the expenses incurred during the Fourth Interim Fee Period.

24.      Pursuant to the U.S. Trustee Guidelines, annexed hereto as **Exhibit 6** is a summary of Kramer Levin's time billed during the Fourth Interim Fee Period, and annexed hereto as **Exhibit 7** is a summary of Kramer Levin's time billed during the Total Compensation Period, broken down by project categories, as hereinafter described.  Annexed hereto as **Exhibit 8** is Kramer Levin's time detail for the Fourth Interim Fee Period.

25.      A budget and staffing plan for the Fourth Interim Fee Period is attached as **Exhibit 9** and includes a comparison to actual amounts.

26.      In accordance with Bankruptcy Code §§ 330 and 331 and the Interim Compensation Order, Kramer Levin anticipates that the Debtors will pay the compensation and expense reimbursement sought herein.

### BACKGROUND

#### A.      *General Background*

27.      On September 18, 2017 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their respective businesses and manage their respective properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On September 19, 2017, the Court entered an order [Dkt. No. 78] authorizing the joint administration of these Chapter 11 Cases pursuant to section 1015(b) of the Bankruptcy Code.

28.      On September 26, 2017, the Office of the United States Trustee (the "**United States Trustee**") appointed the Committee to represent the interests of all unsecured creditors in this Case pursuant to section 1102 of the Bankruptcy Code and filed the Appointment of Unsecured Creditors Committee [Dkt. No. 206] giving parties-in-interest notice of the appointment of the Committee.

- 14 -

29.     The members appointed to the Committee are: (i) Mattel, Inc., (ii) Evenflo Company Inc., (iii) Simon Property Group, Inc., (iv) Euler Hermes North America Insurance Co., (v) Veritiv Operating Company, (vi) Huffy Corporation, (vii) KIMCO Realty, (viii) The Bank of New York Mellon, and (ix) LEGO Systems, Inc.   At the initial meeting of the Committee on September 26, 2017, Kramer Levin was selected as counsel to the Committee.

30.     On October 25, 2017, the Court entered the Interim Compensation Order, setting forth the procedures for interim compensation and reimbursement of expenses for all professionals in these Chapter 11 Cases.

31.     On June 20, 2018, after the Committee, the Debtors, and the U.S. Trustee agreed to recommend a court-appointed fee examiner, the Court entered the *Stipulation and Order for Appointment of a Fee Examiner* [Dkt. No. 3463], appointing Nancy B. Rapoport as the fee examiner (the "**Fee Examiner**") and establishing procedures governing the Fee Examiner's review of retained professionals' applications for compensation in these Chapter 11 Cases.

### B.     *Kramer Levin Retention*

32.     On November 2, 2017, Kramer Levin filed the Retention Application [Dkt No. 866].

33.     On November 21, 2017, the Court entered the *Order Authorizing and Approving the Employment of Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to September 26, 2017* [Dkt. No. 1055] (the "**Retention Order**").

### C.     *Confirmation Orders*

1.     On August 22, 2018, the Court entered the *Findings of Fact, Conclusions of Law, and Order (I) Approving the Adequacy of the Disclosure Statement for the Propco II Debtors'*

*Joint Chapter 11 Plan and (II) Confirming the Propco II Debtors' Joint Chapter 11 Plan* [Dkt.

No. 4298], confirming the combined chapter 11 plan of the PropCo II Debtors.  This chapter 11

plan of the PropCo II Debtors became effective on September 7, 2018 [Dkt. No. 4582].

2.       On November 21, 2018, the Court entered the *Order Confirming the Fourth

*Amended Chapter 11 Plans of the Toys Delaware Debtors and Geoffrey Debtors* [Dkt. No.

5746], confirming the combined chapter 11 plan of the Toys Delaware Debtors and the Geoffrey

Debtors (the "**Delaware Plan**"), as such are defined therein.  The Delaware Plan became

effective on January 20, 2019 [Dkt. No. 6247].

34.      On December 17, 2018, the Court entered the *Order (I) Confirming the Third

*Amended Joint Chapter 11 Plans of the Taj Debtors and TRU Inc. Debtors and (II) Approving

*the Credit Bid Transaction* [Dkt. No. 5979], confirming the combined chapter 11 plan of the Taj

Debtors and the TRU Inc. Debtors (the "**Taj/Inc. Plan**"), as such are defined therein.  The

Taj/Inc. Plan became effective on February 1, 2019 [Dkt. No. 6358].

## KRAMER LEVIN'S FEE STATEMENTS

35.      Kramer Levin maintains computerized records of the time spent by all Kramer

Levin attorneys and paraprofessionals in connection with the representation of the Committee.

Subject to redaction for the attorney-client privilege, if applicable, Kramer Levin submitted its

monthly fee statements (the "**Monthly Fee Statements**") to the Debtors and the Application

Recipients (as defined in the Interim Compensation Order) and filed such Monthly Fee

Statements with the Bankruptcy Court, in accordance with the Interim Compensation Order.

36.      With respect to the Total Compensation Period, Kramer Levin provided the

Application Recipients with the following Monthly Fee Statements:

- For September 26, 2017 through and including October 31, 2017 – fees of $1,562,327.20 (80% of $1,952,909.00) and expenses of $21,838.64 (the "**First Monthly Fee Statement**").

- For November 1, 2017 through and including November 30, 2017 – fees of $1,255,262.20 (80% of $1,569,077.75) and expenses of $38,564.82 (the "**Second Monthly Fee Statement**").

- For December 1, 2017 through and including December 31, 2017 – fees of $1,144,798.00 (80% of $1,430,997.50) and expenses of $55,226.32 (the "**Third Monthly Fee Statement**").

- For January 1, 2018 through and including January 31, 2018 – fees of $1,486,964.20 (80% of $1,858,705.25) and expenses of $142,949.34 (the "**Fourth Monthly Fee Statement**").

- For February 1, 2018 through and including February 28, 2018 – fees of $1,120,055.60 (80% of $1,400,069.50) and expenses of $25,119.64 (the "**Fifth Monthly Fee Statement**").

- For March 1, 2018 through and including March 31, 2018 – fees of $1,434,626.00 (80% of $1,793,282.50) and expenses of $68,121.28 (the "**Sixth Monthly Fee Statement**").

- For April 1, 2018 through and including April 30, 2018 – fees of $913,894.80 (80% of $1,142,368.50) and expenses of $35,549.20 (the "**Seventh Monthly Fee Statement**").

- For May 1, 2018 through and including May 31, 2018 – fees of $573,717.60 (80% of $717,147.00) and expenses of $27,757.00 (the "**Eighth Monthly Fee Statement**").

- For June 1, 2018 through and including June 30, 2018 – fees of $726,567.60 (80% of $908,209.50) and expenses of $19,590.34 (the "**Ninth Monthly Fee Statement**").

- For July 1, 2018 through and including July 31, 2018 – fees of $491,443.20 (80% of $614,304.00) and expenses of $9,750.95 (the "**Tenth Monthly Fee Statement**").

- For August 1, 2018 through and including August 31, 2018 – fees of $535,100.60 (80% of $668,875.75) and expenses of $20,689.92 (the "**Eleventh Monthly Fee Statement**").

- For September 1, 2018 through and including September 30, 2018 – fees of $355,294.00 (80% of $284,235.20) and expenses of $9,841.75 (the "**Twelfth Monthly Fee Statement**").

- For October 1, 2018 through and including October 31, 2018 – fees of $326,214.00 (80% of $407,767.50) and expenses of $10,249.74 (the "**Thirteenth Monthly Fee Statement**").

- For November 1, 2018 through and including November 30, 2018 – fees of $318,564.00 (80% of $389,205.00) and expenses of $17,039.59 (the "**Fourteenth Monthly Fee Statement**").

- For December 1, 2018 through and including December 17, 2018 – fees of $127,669.80 (80% of $159,587.25) and expenses of $3,722.89 (the "**Fifteenth Monthly Fee Statement**").

37.     In total, Kramer Levin submitted Monthly Fee Statements during the Total Compensation Period for fees of $15,376,800.00 ("**Total Compensation Period Fees**") and expenses of $504,759.02.  As of the date of this Application, Kramer Levin has not received any objections to its Monthly Fee Statements.

38.     The Fourth Interim Fee Period is covered by the Tenth, Eleventh, Twelfth, Thirteenth, Fourteenth, and Fifteenth Monthly Fee Statements.  Kramer Levin's fees during the Fourth Interim Fee Period totaled $2,604,033.50 ("**Fourth Interim Fees**"), and expenses incurred by Kramer Levin during this period totaled $69,279.34.

39.     In accordance with the Interim Compensation Order, Kramer Levin sought payment for 80% of fees and 100% of expenses incurred pursuant to each Monthly Fee Statement.  As of the filing of this Application, Kramer Levin has not received payment on its Eleventh through Fifteenth Monthly Fee Statements, but expects to receive payment on some, if not all, of its monthly statements prior to the hearing on this Application.

40.     Prior to submitting the Monthly Fee Statements for the Total Compensation Period, Kramer Levin conducted an internal review of the fees and expenses incurred during each applicable period and determined to voluntarily write off fees in the aggregate amount of $887,818.00 and expenses in the amount of $55,711.70.

41.     In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order (i)  awarding Kramer Levin the allowance on an interim basis of (a) fees for the Fourth Interim Fee Period in the amount of $2,604,033.50 and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the Fourth Interim Fee Period in the amount of $69,279.34; (ii) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the Fourth Interim Fee Period; (iii) awarding Kramer Levin the allowance on a final basis of (a) fees for the Total Compensation Period in the amount of $15,376,800.00 and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the Total Compensation Period in the amount of $504,759.02; (iv) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the Total Compensation Period; and (v) granting such other relief as is just and proper.

42.     Prior to filing this Application, Kramer Levin provided the Committee with a copy of the Application.  To date, the Committee has not objected to the requested amount.

**SUMMARY OF LEGAL SERVICES RENDERED**

43.     The Committee accomplished a substantial amount during the Fourth Interim Fee Period, as well as throughout the entirety of the Total Compensation Period. The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit 8** attached hereto along with Exhibit 6 of  each of Kramer Levin's First Interim Fee Application [Dkt. No. 1903], Second Interim Fee Application [Dkt. No. 3594], and Third Interim Fee Application [Dkt. No. 5381] (collectively, the "**Prior Fee Applications**").  Rather, the following summary highlights certain areas in which services were rendered to the Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Fourth Interim Fee Period.

- 19 -

44.     The summary is divided according to the project billing codes, which were created by Kramer Levin to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Furthermore, categories of tasks were divided among billing codes based on whether the tasks focused on the Debtors' U.S. operations, international operations, or both.  Nevertheless, under the circumstances, and given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with one another, and/or may be summarized together, where appropriate.[10]

**A.      Case Administration**
**Kramer Levin Billing Code: 1**
**(Fourth Interim Fees: $44,993.00 / Hours Billed: 84.30)**
**(Total Compensation Period Fees: $196,241.00 / Hours Billed: 316.60)**

45.     A portion of the services rendered during the Fourth Interim Fee Period (as well as the Total Compensation Period) related to administrative tasks necessary to assist the Committee in efficiently fulfilling its statutory oversight role, including, but not limited to: (i) internal organizational meetings; (ii) preparing materials for internal distribution; (iii) coordinating conferences and meetings with Committee members and professionals; (iv) monitoring calendars of critical dates; (v) routine communications and correspondences; and (vi) continuously updating and organizing internal files and files posted to the Debtors' data room on a near-daily basis.

46.     In performing the above tasks, to conserve costs, Kramer Levin utilized paraprofessionals whenever possible to perform administrative non-legal tasks.  Such paraprofessional fees were incurred directly in connection with the administration of the case and

---

[10] The fees and hours for each matter listed below reflect the voluntary write-offs and reductions of the Monthly Fee Statements discussed above.  Pursuant to the Global Settlement Agreement, Kramer Levin and the Committee professionals will be reallocating a portion of the fees and expenses incurred to the Toys, Inc. estate, notwithstanding the allocation set forth in the applicable monthly fee statements.

were necessary and appropriate to deal with many routine administrative issues present in these

Chapter 11 Cases.

**B.**      **DIP Financing/Cash Collateral – General | [DE] North American Cash Collateral /**
**DIP Financing | [Taj] Taj Cash Collateral / DIP Financing**
**Kramer Levin Billing Codes: 2, 33 and 45**
**(Matters 2, 33 and 45 Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Matter 2 Total Compensation Period Fees: $602,285.50 / Hours Billed: 727.06)**
**(Matter 33 Total Compensation Period Fees: $261,191.50 / Hours Billed: 297.60)**
**(Matter 45 Total Compensation Period Fees: $183,805.00 / Hours Billed: 204.80)**

47.      As discussed in detail in the Prior Fee Applications, Kramer Levin spent

significant time analyzing and negotiating the terms of the Debtors' initial DIP financing

motions [Dkt. Nos. 29 and 32]. These matters also include time Kramer Levin spent (i)

reviewing and analyzing issues relating to the DIP financing, implications of insolvency

proceedings in other jurisdictions, and the terms of the prepetition secured creditors' adequate

protection package; (ii) reviewing and negotiating modifications to proposed amendments to the

DIP facilities and interim and final orders related thereto, including extensions of the

Committee's challenge periods thereunder; and (iii) conducting research and diligence with

respect thereto.

48.      No time was spent on these matters during the Fourth Interim Fee Period.

**C.**      **Use, Sale, or Lease of Property | Executory Contracts / Unexpired Leases | [DE]**
**Asset Disposition**
**Kramer Levin Billing Codes: 3, 19 and 37**
**(Matters 3 and 19 Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Matter 37 Fourth Interim Fees: $58,872.00 / Hours Billed: 57.90)**
**(Matter 3 Total Compensation Period Fees: $175,293.50 / Hours Billed: 199.40)**
**(Matter 19 Total Compensation Period Fees: $195,539.00 / Hours Billed: 224.10)**
**(Matter 37 Total Compensation Period Fees: $192,219.00 / Hours Billed: 195.60)**

49.      These matters include time Kramer Levin spent reviewing and analyzing the

various real estate issues and leases to which the Debtors are parties.  These matters also include

the time Kramer Levin spent engaging in discussions with the Debtors' management and

professionals regarding potential store closures, landlord negotiations, lease extensions, and lease assumptions or rejections.

50. As discussed in the Prior Fee Applications, Kramer Levin spent significant amounts of time working with the Debtors regarding (i) developing a process for approaching landlords to obtain consensual extensions of the deadline to assume or reject unexpired leases, including the development of a package of consideration to provide to landlords who provided such written consent for further extensions beyond April 16, 2018, and (ii) working with the Debtors and other consultation parties on developing bidding procedures and structuring an auction process for the sale of certain Toys Delaware real estate assets, including actively participating in the auction process and engaging with the Debtors and other consultation parties in negotiations with the potential bidders.

51. This activity continued into the Fourth Interim Fee Period, during which Kramer Levin continued working with the Debtors and other consultation parties to conduct auctions for the sale of certain real estate assets of the Toys Delaware Debtors, as well as engaged in discussions and negotiations with the potential bidders including actively participating in auctions of various of the Debtors' assets taking place throughout the Fourth Interim Fee Period. Furthermore, the Committee, acting as a consultation party, helped the Debtors evaluate and negotiate bids to maximize the value received from the sale of estate assets, in addition to continuing to be involved in all aspects of the auction and sale process.

52. Matter 37 also includes time Kramer Levin spent during the Fourth Interim Fee Period, reviewing and analyzing pleadings related to Saadia Group LLC's objection to the sale of Toys Delaware's Rialto, CA and Mt. Olive, NJ distribution centers to Carolwood Capital, the backup bidder.

**D.**    **Debtors Meeting and Communications**
      **Kramer Levin Billing Code: 5**
      **(Fourth Interim Fees: $0 / Hours Billed: 0)**
      **(Total Compensation Period Fees: $152,079.00 / Hours Billed: 144.30)**

53.    No time was spent on this matter during the Fourth Interim Fee Period.

**E.**    **Prepetition Transaction Investigation / Discovery – General | Intercompany/Affiliate**
      **Transactions Investigation | Intercompany Balances Investigation | Sponsor**
      **Transaction Investigations | Intercompany Obligations / Issues | [DE] Prepetition**
      **Term Loan Investigation | [Taj] Taj Notes Investigation**
      **Kramer Levin Billing Codes: 6, 7, 8, 9, 22, 35 and 46**
      **(Matter 6 Fourth Interim Fees: $162,134.50 / Hours Billed: 180.30)**
      **(Matters 7, 8, 9 and 22 Fourth Interim Fees: $0 / Hours Billed: 0)**
      **(Matter 35 Fourth Interim Fees: $1,894.50 / Hours Billed: 3.10)**
      **(Matter 46 Fourth Interim Fees: $75,665.50 / Hours Billed: 94.90)**
      **(Matter 6 Total Compensation Period Fees: $2,543,935.00 / Hours Billed: 3,177.70)**
      **(Matter 7 Total Compensation Period Fees: $320,205.50 / Hours Billed: 472.60)**
      **(Matter 8 Total Compensation Period Fees: $24,606.00 / Hours Billed: 29.70)**
      **(Matter 9 Total Compensation Period Fees: $213,049.50 / Hours Billed: 292.80)**
      **(Matter 22 Total Compensation Period Fees: $6,750.00 / Hours Billed: 8.20)**
      **(Matter 35 Total Compensation Period Fees: $252,821.00 / Hours Billed: 319.30)**
      **(Matter 46 Total Compensation Period Fees: $607,037.00 / Hours Billed: 749.50)**

54.    As discussed in detail in the Prior Fee Applications, Kramer Levin spent significant time investigating various prepetition transactions, the intercompany balances, and the sponsor transfers, and whether any of these transactions may give rise to any estate claims, including without limitation, claims for preferential transfer, fraudulent conveyance, recharacterization, equitable subordination, and breach of fiduciary duty.  In conjunction with these investigations, Kramer Levin prepared and served informal discovery requests on the Debtors and affiliates, among other parties.  To further assist in its efforts to expeditiously complete its investigations, on December 5, 2017, the Committee filed its Bankruptcy Rule 2004 Motion, which was granted on December 26, 2017 [Dkt. No. 1374].  Thereafter, the Committee formally and informally sought discovery from the Debtors and third parties, and reviewed tens of thousands of confidential documents and emails produced by the Debtors in response to those discovery requests.  Kramer Levin also spent significant time reviewing public documents,

- 23 -

conducting legal research regarding potential claims that could be asserted, preparing memoranda in connection therewith, and holding regular internal meetings and meetings with the Committee professionals to discuss strategy and methodology for conducting the investigations in an efficient and effective manner.

55.     During the Fourth Interim Fee Period, Kramer Levin continued to spend time investigating certain estate claims/causes of action relating to pre- and postpetition transactions. Such estate causes of action under investigation included those that were the subject of dispute in connection with the Settlement Agreement and others that were expressly preserved pursuant to the Settlement Agreement. The preservation of such causes of action involved significant legal analysis by Kramer Levin in connection therewith and in connection with the implementation of the Settlement Agreement. In furtherance of the Settlement Agreement, Kramer Levin also spent significant time drafting an agreement governing the litigation trust established pursuant to the Settlement Agreement and chapter 11 plans for the Toys Delaware Debtors and Toys Inc. Debtors, negotiating the terms of that agreement with the Debtors and other parties-in-interest, and taking other steps to establish and implement the litigation trust. In addition, in connection with the negotiation of the chapter 11 plan for the TRU Taj Debtors, Kramer Levin continued its investigation into potential claims and causes of action against the TRU Taj Debtors and/or the TRU Taj Noteholders, and conducted significant additional legal and factual analysis in furtherance of that investigation. Ultimately, the potential claims identified by the Committee were resolved consensually in connection with the Global Settlement Agreement embodied in the chapter 11 plan for the TRU Taj Debtors and Toys, Inc.

**F.     Collateral Review – General | PropCo II Investigation/Collateral Review | [DE] Prepetition ABL Investigation/Collateral Review | [DE] Prepetition Term Loan Collateral Review | [Taj] Taj Notes Collateral Review**
       **<u>Kramer Levin Billing Codes: 10, 32, 34, 36 and 47</u>**

- 24 -

**(Matters 10, 34, 36 and 47 Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Matter 32 Fourth Interim Fees: $6,395.00 / Hours Billed: 8.00)**
**(Matter 10 Total Compensation Period Fees: $125,294.50 / Hours Billed: 155.40)**
**(Matter 32 Total Compensation Period Fees: $228,445.00 / Hours Billed: 291.00)**
**(Matter 34 Total Compensation Period Fees: $124,369.00 / Hours Billed: 165.60)**
**(Matter 36 Total Compensation Period Fees: $222,018.50 / Hours Billed: 307.50)**
**(Matter 47 Total Compensation Period Fees: $20,471.00 / Hours Billed: 22.40)**

56.     As discussed in detail in the Prior Fee Applications, Kramer Levin conducted a comprehensive collateral review, including, investigating, reviewing, analyzing, and summarizing the collateral pledged by the Debtors for the facilities borrowed by Toys-DE, the mortgage loan borrowed by PropCo II, and the Taj Notes.  For each facility, the Committee professionals spent time, among other things, (i) reviewing and analyzing the facts and circumstances surrounding the issuance of the facility, (ii) conducting an in depth collateral review to determine whether the liens granted under the facilities were properly perfected, (iii) identifying unencumbered assets not covered by the liens, and (iv) investigating and analyzing potential claims against the secured creditors.  During the Fourth Interim Fee Period, Kramer Levin continued and completed this collateral review with respect to PropCo II.

**G.      Cash Management**
**Kramer Levin Billing Code: 11**
**(Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Total Compensation Period Fees: $17,886.00 / Hours Billed: 21.30)**

57.     No time was spent on this matter during the Fourth Interim Fee Period.

**H.    Vendor Issues | Claims Analysis and Administration | [DE] Vendor and Supplier Issues**
**Kramer Levin Billing Codes: 12, 23 and 43**
**(Matter 12 Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Matter 23 Fourth Interim Fees: $174.00 / Hours Billed: 0.20)**
**(Matter 43 Fourth Interim Fees: $112,413.00 / Hours Billed: 134.10)**
**(Matter 12 Total Compensation Period Fees: $109,754.00 / Hours Billed: 110.30)**
**(Matter 23 Total Compensation Period Fees: $174.00 / Hours Billed: 0.20)**
**(Matter 43 Total Compensation Period Fees: $221,413.50 / Hours Billed: 245.50)**

58.     These matters include time Kramer Levin spent reviewing and discussing issues raised by vendors—both with vendors themselves, as well as internally and with other Committee professionals.  During the Fourth Interim Fee Period, Kramer Levin continued to work directly with the vendors on issues relating to the implementation of the Settlement Agreement, and with the Committee professionals, the Debtors and other parties-in-interest regarding the claims reconciliation process.  This involved a review of various claims and legal issues relating to such claims, and coordination with the Committee professionals regarding strategic issues relating to the Debtors' claims objections and negotiating consensual resolutions of otherwise contested claims objections.  These matters also include time Kramer Levin spent researching and addressing issues raised by vendors relating to the Chapter 11 Cases and the Debtors' businesses, including time spent coordinating with vendors as part of negotiations with the Debtors and other parties on an overall resolution of matters impacting, among others, general unsecured creditors and matters otherwise relevant to the Committee's statutory duties.

**I.    Committee Meetings / Communications**
**Kramer Levin Billing Code: 13**
**(Fourth Interim Fees: $299,311.00 / Hours Billed: 362.80)**
**(Total Compensation Period Fees: $1,888,290.00 / Hours Billed: 2,144.20)**

59.     This matter relates to in-person and telephonic Committee meetings, as well as conference calls with individual Committee members and with Committee advisors.  Kramer Levin, together with the Committee's other professionals, coordinated all of the Committee's

activities, including attending to member issues and setting agendas for Committee meetings and conference calls. Given the continued level of activity in these cases during the Fourth Interim Fee Period, the Committee generally continued to hold weekly Committee meetings or calls to discuss case issues and updates. The Committee also held additional meetings or calls when necessary to discuss urgent developments related to the case. The general purpose of meetings with the Committee is to keep the Committee informed of developments and current issues in these Chapter 11 Cases, and to discuss, analyze, and vote on Committee positions with respect to matters requiring the Committee's input. Committee meetings generally required preparation by Kramer Levin professionals and at times lasted multiple hours.

60.     Committee meetings also often required internal pre- and post-meeting conferences to prepare for Committee calls and/or to discuss follow-up items discussed on such calls. Frequently, due to the number and complexity of items on the agenda for a given Committee meeting, the participation of multiple professionals (including professionals from multiple practice areas) was necessary to ensure that Kramer Levin could be responsive to Committee members' questions as they arose. In an effort to minimize the cost to the estate, however, those professionals would, to the extent practicable, only attend a given Committee meeting while the matter requiring their expertise was discussed.

61.     Kramer Levin also drafted agendas of the matters to be discussed, prepared materials to be reviewed in connection with each meeting, took detailed notes throughout each meeting.

62.     In addition, Kramer Levin provided the Committee with detailed near-daily e-mail updates of recently filed pleadings, case issues and negotiations, and other items relevant to the Chapter 11 Cases. The update e-mails often included (i) analyses conducted by Kramer

Levin, Moelis & Company (the Committee's investment banker), and/or FTI Consulting (the Committee's financial advisor) of relief requested by the Debtors or documents that were the subject of negotiations with the Debtors or other parties-in-interest, and (ii) recommendations as to how the Committee should proceed with respect to pending motions or negotiations.  Kramer Levin also regularly communicated with individual Committee members via email and telephone regarding case inquiries.

**J.      Business Plan / Operations**
**Kramer Levin Billing Code: 14**
**(Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Total Compensation Period Fees: $367,084.00 / Hours Billed: 355.50)**

63.      As discussed in Prior Fee Applications, during the Total Compensation Period, Kramer Levin spent time working with the Debtors, their professionals, and other parties-in-interest on issues relating to the Debtors' operational performance and business plan.  Kramer Levin did not bill any time to this matter during the Fourth Interim Fee Period.

**K.      Motions**
**Kramer Levin Billing Code: 15**
**(Fourth Interim Fees: $34,135.00 / Hours Billed: 44.90)**
**(Total Compensation Period Fees: $476,843.00 / Hours Billed: 593.50)**

64.      As discussed in the Prior Fee Applications, throughout the Total Compensation Period, Kramer Levin reviewed, analyzed, summarized, and provided recommendations to the Committee with respect each of the motions filed in these Chapter 11 Cases.  To adequately protect the interests of all unsecured creditors, at the direction of the Committee, Kramer Levin conducted factual and legal research related to the motions and prepared memoranda summarizing the motions for Committee review.

65.      During the Fourth Interim Fee Period, motions addressed by Kramer Levin and discussed in detail with the Committee included, among others, motions related to the: (i) sale and bidding procedures for the real property and leases of the closing stores; (ii) sale and bidding

procedures for the intellectual property assets of Geoffrey Holdings, LLC ("**Geoffrey**"); (iii)

Debtors' claims objections; (iv) the Debtors' plan of reorganization for PropCo I and Wayne,

and (v) disputes, discovery and litigation relating to the ownership of the Debtors' source code.

66.     Kramer Levin also engaged in negotiations with the Debtors regarding the

inclusion of appropriate Committee oversight and reporting provisions related to the Debtors'

motions and to be included in the final orders submitted to the Court.

**L.     Court Hearings**
        **Kramer Levin Billing Code: 16**
        **(Fourth Interim Fees: $196,665.00 / Hours Billed: 210.70)**
        **(Total Compensation Period Fees: $470,219.00 / Hours Billed: 497.10)**

67.     As discussed in the Prior Fee Applications, the Committee has been an active

participant in virtually every hearing held during the Chapter 11 Cases.  By way of example

only, Kramer Levin spent time preparing for and participating at the following hearings during

the First, Second, and Third Interim Fee Periods:

- The "second day" hearing on October 24, 2017;

- The hearing on the Senior Executive Incentive Plan on December 5, 2017;

- The December 19, 2017 hearing at which the Court approved the Debtors' motions to extend the plan exclusivity period and the deadline to assume/reject leases, and approved the Committee's 2004 motion;

- The January 23, 2018 hearing on the Debtors' retentions of Ducera and Centerview for certain independent directors (which was objected to by the Committee);

- The hearing on the initial store closing motion on February 6, 2018; and

- The March 15, 20, April 11, and 24, 2018 hearings on the wind-down motion, wind-down budget, and DIP amendments.

68.     During the Fourth Interim Fee Period, the Court continued to hold hearings on a

variety of issues related to these Chapter 11 Cases.  Kramer Levin spent time preparing for and

actively participating at the following hearings:

- The July 2, 2018 hearing at which the Court approved the PropCo II disclosure statement on a conditional basis;

- The August 7, 2018 hearing at which the Court approved the Settlement Agreement;

- The August 16, 2018 hearing on the sale of two distribution centers;

- The August 22, 2018 hearing at which the Court confirmed the PropCo II plan of reorganization;

- The September 6, 2018 hearing at which the Court approved the disclosure statements for the Delaware Plan and the Taj/Inc. Plan, as well as approved the TRU Taj bidding procedures;

- The September 27, 2018 hearing at which the Court granted a preliminary injunction prohibiting Fung Retailing from further prosecuting the TRU Taj Debtors in Hong Kong;

- The October 17, 2018 hearing at which the Court approved the bidding procedures for the Debtors' shared services business;

- The October 23, 2018 hearing at which a district court affirmed the Court's decision that it had personal jurisdiction over Fung Retailing;

- The November 13, 2018 hearing at which the Court approved the joint plan of reorganization for the Toys Delaware and Geoffrey Debtors;

- The November 15 – 16, 2018 hearing on the dispute between Toys Delaware and the Debtors' Asian entities over the ownership of the Debtors' source code;

- The November 29, 2018 hearing at which the Court approved a settlement between the TRU Taj Debtors and Fung Retailing; and

- The December 13, 2018 hearing at which the Court approved the joint plan of reorganization for TRU Inc. and TRU Taj, as well as the related Global Settlement Agreement.

69.   Kramer Levin also spent a significant amount of time negotiating with the Debtors and various other parties in an attempt to resolve the Committee's concerns relating to these matters prior to each hearing, or to reduce or eliminate disputes such that the parties could obtain relief in a consensual and efficient manner, where applicable, thereby preserving estate

and judicial resources.  Due to the number and complexity of the items on an agenda for a given

hearing, Kramer Levin frequently needed multiple professionals to attend court hearings and

status conferences either in person or telephonically, including to update the Committee

regarding the hearings on a real-time basis.  In an effort to minimize the cost to the estate,

however, those professionals would, to the extent practicable, only attend the hearing until the

matter requiring their expertise was heard.  Each of the professionals attending a court hearing

for a particular matter were necessary to ensure that Kramer Levin could appropriately and

promptly respond to questions from the Court or issues raised by other parties-in-interest.

**M.**  **Employee Benefits, Executive Compensation | [DE] Retiree and Employee Issues**
**Kramer Levin Billing Codes: 17 and 39**
**(Matter 17 Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Matter 39 Fourth Interim Fees: $10,289.50 / Hours Billed: 9.80)**
**(Matter 17 Total Compensation Period Fees: $202,020.00 / Hours Billed: 214.20)**
**(Matter 39 Total Compensation Period Fees: $10,289.50 / Hours Billed: 9.80)**

70.     As discussed in Prior Fee Applications, during the Total Compensation Period,

Kramer Levin spent time, on behalf of the Committee, evaluating the terms of the Debtors'

Senior Executive Incentive Plan and Non-Insider Compensation Program [Dkt. Nos. 957 and

958] under the circumstances of the Chapter 11 Cases, as well as evaluating and negotiating the

incentive package given employees who assisted with the Debtors' going-out-of-business sales.

During the Fourth Interim Period, Kramer Levin continued evaluating employee issues related to

the wind down, and issues relating to the amount and validity of certain potential employee

claims.

**N.**  **Tax Matters**
**Kramer Levin Billing Code: 18**
**(Fourth Interim Fees: $43,978.00 / Hours Billed: 44.80)**
**(Total Compensation Period Fees: $84,974.00 / Hours Billed: 89.80)**

71.     During the Total Compensation Period, Kramer Levin spent time reviewing

motions filed by the Debtors and documents produced by the Debtors or the subject of ongoing

negotiations to assess the Debtors' potential tax exposure or related tax issues stemming from the

Debtors' bankruptcy filings.

72.     During the Fourth Interim Fee Period, Kramer Levin spent time working with the

Debtors on the analysis of the chapter 11 plans and tax matters relating thereto, including issues

relating to the validity and magnitude of potential tax claims that may be asserted at various

Debtors estates, and negotiated with various parties-in-interest regarding legal issues relating

thereto.

**O.     Adversary Proceedings | [DE] Shared Services | [Taj] Contested Matters and
         Adversary Proceedings |  [Taj] Shared Services**
         **Kramer Levin Billing Codes: 20, 41, 48 and 52**
         **(Matters 20 and 52 Fourth Interim Fees: $0 / Hours Billed: 0)**
         **(Matter 41 Fourth Interim Fees: $9,709.00 / Hours Billed: 11.20)**
         **(Matter 48 Fourth Interim Fees: $37,840.50 / Hours Billed: 39.40)**
         **(Matter 20 Total Compensation Period Fees: $13,251.00 / Hours Billed: 18.00)**
         **(Matter 41 Total Compensation Period Fees: $9,709.00 / Hours Billed: 11.20)**
         **(Matter 48 Total Compensation Period Fees: $37,840.50 / Hours Billed: 39.40)**
         **(Matter 52 Total Compensation Period Fees: $18,757.50 / Hours Billed: 18.90)**

73.     These matters include time Kramer Levin spent during the Fourth Interim Fee

Period reviewing pleadings and analyzing disputes related to the potential sale of the Debtors'

Shared Services business and the ownership of certain source codes related thereto, and advising

the Committee with respect to the foregoing.  This also includes time spent by the Committee

analyzing the disputes relating to the litigation over the potential sale of the Debtors' equity in

certain TRU Taj entities, including conducting legal analysis for the Committee relating to the

validity of various arguments raised in connection with that litigation and ensuing appeals,

reviewing pleadings filed in connection therewith, and discussions with creditors regarding the

implications of the outcome of such litigation.

**P.**  **IP Issues**
**Kramer Levin Billing Code: 21**
**(Fourth Interim Fees: $169.00 / Hours Billed: 0.20)**
**(Total Compensation Period Fees: $305,462.00 / Hours Billed: 349.30)**

74.     During the Total Compensation Period, Kramer Levin spent time reviewing and analyzing certain intellectual property license agreements, including the intellectual property license agreements among Geoffrey, TRU Taj LLC and TRU Taj Finance, Inc. (collectively, "**TRU Taj**").  This matter also includes time reviewing and analyzing the Debtors' motions to authorize Geoffrey to assume Intercompany IP License Agreements [Dkt. No. 1263] and the related Subsidy Agreement [Dkt. No. 1262]; as well as time spent engaging in negotiations with the Debtors and certain parties-in-interest regarding the Debtors' motion to assume the Subsidy Agreement.

**Q.**  **Creditor Inquiries**
**Kramer Levin Billing Code: 24**
**(Fourth Interim Fees: $13,269.50 / Hours Billed: 16.40)**
**(Total Compensation Period Fees: $117,760.50 / Hours Billed: 133.20)**

75.     During the Total Compensation Period, Kramer Levin spent time discharging its duties under section 1102 of the Bankruptcy Code, providing general information to, and answering specific questions, calls and e-mails from unsecured creditors on a variety of issues related to the Debtors' bankruptcy cases.  Kramer Levin, with the assistance of JND Corporate Restructuring (n/k/a Stretto [Dkt. No. 6677]) as the Committee's information agent, has supported the Committee in discharging its duties under section 1102 by maintaining a website and call center that unsecured creditors can utilize to get answers to their questions.

76.     This matter also includes time spent creating, maintaining, and updating the Committee's information website to provide updates and information to unsecured creditors; and time spent fielding numerous calls from creditors regarding issues related to foreign operations, bar dates, the wind down process, and international proceedings and sales.  During the Fourth

Interim Fee Period, Kramer Levin continued to draft and post updates to the creditor website regarding the Chapter 11 Cases of each of the Debtor entities.

**R.     Kramer Levin Retention**
**Kramer Levin Billing Code: 25**
**(Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Total Compensation Period Fees: $85,818.50 / Hours Billed: 126.80)**

77.     This matter includes time spent by Kramer Levin in preparation of the Committee's application to retain Kramer Levin as its counsel.  Kramer Levin reviewed the Debtors' list of interested parties and prepared its declaration in connection with parties-in-interest.  Kramer Levin filed its retention application and declaration on November 2, 2017 [Dkt. No. 866]. An order approving Kramer Levin's employment and retention was entered by the Court on November 21, 2017 [Dkt. No. 1055].  This matter also includes time spent by Kramer Levin reviewing the Debtors' list of additional interested parties and preparing a supplemental declaration regarding Kramer Levin's annual billing rate increase [Dkt. No. 1852].  No time was spent on this matter during the Fourth Interim Fee Period.

**S.     Retention of Other Professionals**
**Kramer Levin Billing Code: 26**
**(Fourth Interim Fees: $6,049.00 / Hours Billed: 6.60)**
**(Total Compensation Period Fees: $476,584.50 / Hours Billed: 542.40)**

78.     As discussed in Prior Fee Applications, during the Total Compensation Period, Kramer Levin spent time engaging and retaining Committee professionals, as well as assisting these professionals in preparing supplemental disclosures as needed.  Kramer Levin also spent time reviewing and addressing issues with respect to the retention applications and supplemental disclosures filed by the Debtors.  During the Fourth Interim Fee Period, the Committee joined in B-4 Lenders' objection to the retention of Raider Hill Advisors as real estate advisor for Toys "R" Us Property Company I, LLC ("**PropCo I**"), raising issues with the contemplated fee

structure, which objection was ultimately resolved consensually with the Debtors and other parties-in-interest in the PropCo I and Toys Delaware chapter 11 cases.

**T.      KL Fee Statements and Applications**
**Kramer Levin Billing Code: 27**
**(Fourth Interim Fees: $177,789.50 / Hours Billed: 244.90)**
**(Total Compensation Period Fees: $476,132.00 / Hours Billed: 700.80)**

79.      This matter includes time spent drafting and preparing Kramer Levin's Monthly Fee Statements and Interim Fee Applications, including reviewing each statement and invoice for privilege and confidentiality issues.

80.      In performing the above tasks, to conserve costs, Kramer Levin utilized paraprofessionals whenever possible to perform administrative non-legal tasks. Such paraprofessional fees were incurred directly in connection with the administration of these Chapter 11 Cases and were necessary and appropriate to deal with these cases.

**U.      Other Fee Statements and Applications**
**Kramer Levin Billing Code: 28**
**(Fourth Interim Fees: $36,683.50 / Hours Billed: 45.40)**
**(Total Compensation Period Fees: $132,953.00 / Hours Billed: 170.60)**

81.      This matter includes time spent by Kramer Levin assisting the other Committee professionals in drafting and preparing monthly fee statements and interim fee applications, including reviewing statements for privileged and confidential information. This matter also includes time spent by Kramer Levin reviewing the fee statements and fee applications filed by other professionals in these Chapter 11 Cases.

**V.      Non-Working Travel Time**
**Kramer Levin Billing Code: 30**
**(Fourth Interim Fees: $68,720.00 / Hours Billed: 60.70)**
**(Total Compensation Period Fees: $227,524.00 / Hours Billed: 212.60)**

82.     During the Total Compensation Period, Kramer Levin traveled to and from Richmond, Virginia for multiple court hearings as discussed above.  All fees incurred related to non-working travel during the Total Compensation Period have been reduced by 50%.

**W.     PropCo II General Case Administration | [PropCo II] Asset Sale/Plan**
**<u>Kramer Levin Billing Codes: 31 and 56</u>**
**(Matter 31 Fourth Interim Fees: $4,797.00 / Hours Billed: 5.80)**
**(Matter 56 Fourth Interim Fees: $107,330.50 / Hours Billed: 113.90)**
**(Matter 31 Total Compensation Period Fees: $94,739.50 / Hours Billed: 106.70)**
**(Matter 56 Total Compensation Period Fees: $248,299.50 / Hours Billed: 263.30)**

83.     This matter includes time spent by Kramer Levin on general issues related to PropCo II, including: (i) evaluating the Debtors' proposed adequate protection order for PropCo II and engaging in negotiations with the Debtors to create a revised proposed order [Dkt. No. 954]; and (ii) researching case law addressing PropCo II issues and creating Committee presentations analyzing these issues.

84.     During the Third Interim Fee Period and continuing into the Fourth Interim Fee Period, Kramer Levin was heavily involved in developing, analyzing and negotiating terms of a chapter 11 plan for PropCo II, as well as coordinating a process for selling the PropCo II Debtors' real estate assets.  In addition, Kramer Levin spent significant time spent reviewing and commenting on drafts of plan-related documents to ensure they took into account the interest of unsecured creditors, including negotiating resolutions and modifications to the related PropCo II bidding procedures that eventually resulted in a two-step auction process to maximize value. Throughout this time, Kramer Levin remained actively involved in the process for the sale of the PropCo II Debtors' real estate assets.  The PropCo II Debtors' chapter 11 plan was ultimately confirmed during the Fourth Interim Fee Period on August 22, 2018, and became effective on September 7, 2018.

**X.     [DE] Valuation and Wind Down Process**
**<u>Kramer Levin Billing Code: 42</u>**

**(Fourth Interim Fees: $700,294.00 / Hours Billed: 718.40)**
**(Total Compensation Period Fees: $1,783,097.50 / Hours Billed: 1,783.00)**

85.     The Committee continued to focus its efforts during the Fourth Interim Fee Period on supporting a wind down that minimized costs while maximizing value for the benefit of unsecured creditors of the Debtors' estates and otherwise acting in accordance with the Committee's statutory duties.  This matter includes time Kramer Levin spent evaluating and negotiating the wind down budget, working with interested parties to sell the Debtors' U.S. assets, continuing to analyze the impetus for the Debtors filing of the wind down motion, and working with the Debtors in an attempt to implement the wind down in a way that maximizes the potential recovery for stakeholders, including unsecured creditors.  These efforts resulted in the negotiation and documentation of the Settlement Agreement filed with the Court on July 17, 2018 [Dkt. No. 3814], that, among other things, (i) provided for a release of all non-insider creditors (including prepetition unsecured creditors) from potential avoidance actions, including preference exposure, and (ii) preserved, for the benefit of creditors, claims against the Debtors' current and former officers, directors, and mangers (including Sponsor-affiliated directors, officers, and managers).  As a multi-faceted and integrated settlement affecting various parties, the Settlement Agreement also provided for carveouts from the secured lenders' collateral, including: (i) $180 million in cash, (ii) additional recoveries in the event the recovery of certain secured lenders reached certain thresholds, and (iii) recoveries from the settlement or litigation of non-released claims against, among other parties, the Debtors' directors and officers held by a litigation trust.

86.     During the Fourth Interim Fee Period, Kramer Levin continued to put forth significant effort that ultimately facilitated a largely consensual confirmation of the Toys Delaware Debtors' chapter 11 plan.  Among other things, Kramer Levin (i) drafted pleadings in

support of the Settlement Agreement and reviewed all documentation relating thereto, (ii) negotiated with the Debtors and creditors who initially opted out of the Settlement Agreement in an effort to achieve consensus; (iii) negotiated with the Debtors to ensure the protections and rights granted creditors under the Settlement Agreement were reflected in the terms of the Toys Delaware Debtors' chapter 11 plan and plan supplement documents; and (iv) analyzed legal issues related to the implementation of the Settlement Agreement, including the creation of a litigation trust for non-released claims and the preservation of potential recoveries from such claims through the Debtors' insurance policies, and drafted documentation relating thereto.  As a result of these efforts, the Court approved the Settlement Agreement on August 7, 2018, the Settlement Agreement became effective on August 28, 2018, and the order approving the chapter 11 plan for the Toys Delaware and Geoffrey Debtors was entered by the Court on November 21, 2018 [Dkt. No. 5746].

**Y.     Plan of Reorganization, Disclosure Statement | [Taj] Asset Disposition | [Taj] Valuation and Plan / Disclosure Statement**
**Kramer Levin Billing Codes: 4, 44 and 53**
**(Matter 4 Fourth Interim Fees: $0 / Hours Billed: 0)**
**(Matter 44 Fourth Interim Fees: $36,661.00 / Hours Billed: 44.70)**
**(Matter 53 Fourth Interim Fees: $391,090.00 / Hours Billed: 429.90)**
**(Matter 4 Total Compensation Period Fees: $57,338.00 / Hours Billed: 52.60)**
**(Matter 44 Total Compensation Period Fees: $36,661.00 / Hours Billed: 44.70)**
**(Matter 53 Total Compensation Period Fees: $729,038.00 / Hours Billed: 754.50)**

87.     Throughout the Second Interim Fee Period, Third Interim Fee Period and Fourth Interim Fee Period, Kramer Levin devoted time to preparing for and participating in multiple meetings with the representatives and advisors of the Debtors and prepetition secured lenders in an attempt to develop a plan of reorganization for the North American Debtors as well as the TRU Taj Debtors.  This included an analysis of various restructuring paths and alternatives based on business plan constructs.

88. After the TRU Taj Debtors filed their proposed chapter 11 plan and related disclosure statement and bidding and sale procedures in August 2018, Kramer Levin, on behalf of the Committee, spent significant time analyzing the legal issues arising out of the chapter 11 plan and bidding procedures, and advising the Committee with respect to the best path forward with respect to the chapter 11 plan. The Committee initially had significant concerns with respect to the chapter 11 plan for the TRU Taj Debtors, including that it purported to release potentially valuable intercompany estate causes of action without adequate consideration, among other things. As a result, Kramer Levin drafted and filed an objection to the chapter 11 plan for the TRU Taj Debtors [Dkt. No 5740]. During this time, Kramer Levin was continuing to negotiate with the Debtors and the TRU Taj Noteholders regarding a resolution of these concerns through the chapter 11 plan. Kramer Levin worked with the Debtors and other parties-in-interest to negotiate the terms of the Global Settlement, which ultimately resolved intercompany claims, and settled the estate causes of action identified by the Committee in connection with its investigation, paving the way for potential recoveries to unsecured creditors. These negotiations involved the exchange of several draft term sheets regarding the plan structure, and significant negotiations regarding the terms of the Global Settlement Agreement and chapter 11 plan itself. These efforts ultimately led to the creation and confirmation of a consensual chapter 11 plan for the TRU Inc. and TRU Taj Debtors, which was confirmed on December 17, 2018 [Dkt. No. 5969].

**Z.** **Foreign Operations**
**Kramer Levin Billing Code: 55**
**(Fourth Interim Fees: $1,071.00 / Hours Billed: 1.80)**
**(Total Compensation Period Fees: $142,993.50 / Hours Billed: 163.60)[11]**

---

[11] No time was billed to matters 29, 38 , 40, 49 – 51, and 54 during the Total Compensation Period.

89. As discussed in Prior Fee Applications, this matter includes time Kramer Levin spent addressing legal issues arising in various jurisdictions outside the U.S., including analyzing legal issues arising from shared services being provided by the Debtors to their international operations.

## STATEMENT OF KRAMER LEVIN

90. The foregoing professional services performed by Kramer Levin were appropriate and necessary for the effective administration of these cases. All services rendered were in the best interests of Committee and unsecured creditors. Compensation for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues or tasks involved. The professional services were performed in an appropriately expeditious and efficient manner.

91. The majority of the services performed by Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group. Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings. The attorneys at Kramer Levin have represented either the debtor or the creditor's committee in many of the most complex chapter 11 cases in recent years. In addition, due to the facts and circumstances of these Chapter 11 Cases, attorneys from Kramer Levin's corporate and litigation practice groups, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Committee. Overall, Kramer Levin brings a particularly high level of skill and knowledge which has inured to the benefit of the Committee and all stakeholders.

92. The professional services performed by Kramer Levin on behalf of the Committee during the Fourth Interim Fee Period required an aggregate expenditure of 2,975.1 recorded

hours by Kramer Levin's partners, counsel, associates and paraprofessionals. Of the aggregate time expended during the Fourth Interim Fee Period, 699.4 recorded hours were expended by partners, 253.9 recorded hours were expenses by counsel and special counsel, 1947.9 recorded hours were expended by associates, and 73.9 recorded hours were expended by paraprofessionals and other timekeepers of Kramer Levin.

93.    The professional services performed by Kramer Levin on behalf of the Committee during the Total Compensation Period required an aggregate expenditure of 18,074.16 recorded hours by Kramer Levin's partners, counsel, associates and paraprofessionals. Of the aggregate time expended during the Total Compensation Period, 5,177.76 recorded hours were expended by partners, 1,572 recorded hours were expenses by counsel and special counsel, 10,822.2 recorded hours were expended by associates, and 502.2 recorded hours were expended by paraprofessionals and other timekeepers of Kramer Levin.

94.    Kramer Levin's 2017 – 2018 hourly billing rates for attorneys working on these Chapter 11 Cases ranged from $515.00 to $1,295.00 [Dkt. No. 1852]. For the Fourth Interim Fee Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $904.85 and a total blended hourly billing rate (including paraprofessionals) of approximately $895.38. For the Total Compensation Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $812.19 and a total blended hourly billing rate (including paraprofessionals) of approximately $802.53. Such fees are reasonable relative to the customary compensation received by Kramer Levin from non-bankruptcy clients and by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.

95.     As set forth in **Exhibit 4** hereto, Kramer Levin has disbursed $69,279.34 as expenses incurred in providing professional services during the Fourth Interim Fee Period, and $504,759.02 as expenses incurred in providing professional services during the Total Compensation Period.   Pursuant to Kramer Levin policy (which Kramer Levin submits is consistent with other New York City law firms), Kramer Levin pays certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients. These expenses include meal charges and car fares.   While the UST Guidelines permit late-working professionals to use a car service, Kramer Levin has voluntarily limited its request for reimbursement to $75 per trip to the extent that any such car fare exceeded this limit.   Consistent with the UST Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.   With respect to photocopying expenses, Kramer Levin voluntarily limited such charges to $0.10 per page.   In addition, all airfare was voluntarily capped at refundable economy fare.

96.     These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates.   Only clients who actually use services of the types set forth in **Exhibit 4** are separately charged for such services.

97.     Furthermore, Kramer Levin voluntarily determined <u>not</u> to seek reimbursement for various other expenses typically paid by Kramer Levin's other clients.   In total, Kramer Levin's requested expenses reflect a voluntary reduction of $55,711.70 in expenses incurred during the Total Compensation Period.

98.     Kramer Levin made every effort to minimize its disbursements in these cases. The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

99.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

100.     Kramer Levin respectfully submits that the amount of compensation requested during the Fourth Interim Fee Period and Total Compensation Period is "reasonable" considering the nature, extent and value of the professional services performed during the Chapter 11 Cases. The fees sought in this Application reflect an aggregate of hours expended by Kramer Levin attorneys and paraprofessionals performing services necessary and beneficial to the estate for the Fourth Interim Fee Period and Total Compensation Period.  Work was carefully assigned to appropriate attorneys or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication.  As discussed above, the rates charged by Kramer Levin for these services are reasonable relative to rates charged by Kramer Levin to non-bankruptcy clients and other professionals of comparable skill and competence in New York City.  Kramer Levin has diligently undertaken to minimize costs to the Debtors' estates while still ensuring that the Committee receives the highest quality representation.

101.     The services for which Kramer Levin seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interests of the Committee.  The services rendered by Kramer Levin were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

102.     Moreover, as detailed throughout the Application, Kramer Levin respectfully submits that its Application satisfies the factors set forth in *Johnson v. Georgia Highway Express Inc.*, 488 F.2d 714 (5th Cir. 1974) as applicable in this jurisdiction[12]:

> a.  *The time and labor required*.  Kramer Levin has described in detail the time spent and has included a complete description of the tasks performed.  The time and labor required was actual, necessary and reasonable under the circumstances.

---

[12] *Barber v. Kimbrell's, Inc.*, 577 F.2d 216, 226 (4th Cir. 1978); *Anderson v. Morris*, 658 F.2d 246, 249 (4th Cir. 1981); *In re Grubb*, 2010 WL 396181 at *5 (Bankr. E.D. Va. 2010).

b. *The novelty and difficulty of the questions, and the skill required to perform services properly.* The Chapter 11 Cases are enormously complex, and each of the novel and difficult issues presented in this case have required the dedicated and diligent attention of Kramer Levin's professionals. Kramer Levin believes that its professionals have demonstrated the skill levels necessary for the effective representation of the Committee's interests and the interests of all unsecured creditors in this case.

c. *The preclusion of employment due to acceptance of the case.* Acceptance of this case did not preclude other employment.

d. *The customary fee.* The rates charged by Kramer Levin in the Chapter 11 Cases are commensurate with rates it charges similar clients in similar matters.

e. *Whether the fee is fixed or contingent.* The fees requested herein are billed on an hourly basis.

f. *Time limitations imposed by the client or the circumstances.* The Chapter 11 Cases pose the normal time pressures inherent in any large Chapter 11 case.

g. *The amount involved and the results obtained.* The Committee represents the interests of numerous, varied and substantial unsecured claims against the multitudinous Debtors, and Kramer Levin has and continues to vigorously advise and support the Committee in the execution of its obligations under the Bankruptcy Code in representing the collective interests of these creditors.

h. *The experience, reputation and ability of the attorneys.* Kramer Levin's professionals possess substantial experience in bankruptcy matters and the representation of bankruptcy related parties, maintain the requisite skill and knowledge to both advise and prosecute matters arising in the Chapter 11 Cases, and are well respected members of the legal community.

i. *The undesirability of the case.* Kramer Levin is privileged to have the opportunity to advise the Committee in the Chapter 11 Cases.

j. *The nature and length of the professional relationship with the client.* The Committee's retention of Kramer Levin as its counsel was effective as of September 26, 2017.

k. *Awards in similar cases.* The fees requested in the Chapter 11 Cases are consistent with compensation allowances awarded in other chapter 11 cases.

103.    Based on an application of the above factors and its compliance with the Guidelines, Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## NOTICE

104.    In accordance with the Interim Compensation Order, a copy of the Interim Application has been or will shortly be provided by hand or overnight delivery, on: (i) the Debtors, Toys "R" Us, Inc., 1 Geoffrey Way, Wayne, NJ 07470, Attn: General Counsel; (ii) counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle Street, Chicago, Illinois 60654, Attn: Anup Sathy, P.C., Chad J. Husnick, P.C., and Emily Geier, and Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Edward O. Sassower, P.C. and Joshua A. Sussberg, P.C; (iii) co-counsel to the Debtors, Kutak Rock LLP, Bank of America Center, 901 East Byrd Street, Suite 1000, Richmond Virginia 23219, Attn: Michael A. Condyles, Peter J. Barrett, and Jeremy S. Williams; (iv) counsel to the DIP ABL Agent, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017, Attn: Veerle Roovers and Stephen Piraino; (v) counsel to (a) the holders under the Debtors' debtor-in-possession notes and (b) the Ad Hoc Committee of Taj Noteholders, Paul, Weiss, Rifkind, Wharton & Garrison, LLP, 1285 Avenue of the Americas, New York, NY 10019-6064, Attn: Brian S. Hermann, Samuel E. Lovett, and Kellie A. Cairns; (vi) counsel to the DIP Delaware Term Loan Agent, Wachtell, Lipton, Rosen & Katz, 51 West 52nd St. New York, NY 10019, Attn: Joshua A. Feltman; (vii) the Office of The United States Trustee, 701 East Broad Street, Suite 4304, Richmond, Virginia 23219, Attn: Robert Van Arsdale, Esq., and 6305 Ivy Lane, Suite 600, Greenbelt, Maryland 20770, Attn: Lynn Kohen; and (viii) the Fee Examiner, Nancy B. Rapoport at toysrusfeeexaminer@gmail.com and Joe Tiano at jtiano@legaldecoder.com.

## NO PRIOR REQUEST

105.    No prior request for the relief sought in this Application has been made to this or any other court.

106.    **WHEREFORE**, Kramer Levin respectfully requests that the Court enter an order (i) awarding Kramer Levin the allowance on an interim basis of (a) fees for the Fourth Interim Fee Period in the amount of $2,604,033.50 and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the Fourth Interim Fee Period in the amount of $69,279.34; (ii) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the Fourth Interim Fee Period; (iii) awarding Kramer Levin the allowance on a final basis of (a) fees for the Total Compensation Period in the amount of $15,376,800.00 and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the Total Compensation Period in the amount of $504,759.02; (iv) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the Total Compensation Period; and (v) granting such other relief as is just and proper.

Dated: March 18, 2019

Respectfully submitted:

/s/ Cullen D. Speckhart
Cullen D. Speckhart (VSB No. 79096)
Olya Antle (VSB No. 83153)
Joshua D. Stiff (VSB No. 86105)
**WOLCOTT RIVERS GATES**
919 E. Main Street, Suite 2010
Richmond, VA 23219
200 Bendix Road, Suite 300
Virginia Beach, VA 23452
Telephone: (757) 497-6633

*Local Co-Counsel to the Official Committee of Unsecured
Creditors*


-and-

Kenneth H. Eckstein (admitted *pro hac vice*)
Adam C. Rogoff (admitted *pro hac vice*)
Rachael L. Ringer (admitted *pro hac vice*)
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to Official Committee of
Unsecured Creditors*

- 48 -

## EXHIBIT 1

## CERTIFICATION OF ADAM C. ROGOFF

Kenneth H. Eckstein (admitted *pro hac vice*)
Adam C. Rogoff (admitted *pro hac vice*)
Rachael L. Ringer (admitted *pro hac vice*)
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

Cullen D. Speckhart (VSB No. 79096)
Olya Antle (VSB No. 83153)
Joshua D. Stiff (VSB No. 86105)
**WOLCOTT RIVERS GATES**
919 E. Main Street, Suite 2010
Richmond, VA 23219
200 Bendix Road, Suite 300
Virginia Beach, VA 23452
Telephone: (757) 497-6633

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

I, Adam C. Rogoff, hereby certify that:

1.       I am a member of Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), counsel to the Official Committee of Unsecured Creditors in the above captioned proceedings (the "**Chapter 11 Cases**").   Kramer Levin submits this final application for compensation and reimbursement in compliance with Rule 2016-1 Compensation of Professionals in the Eastern District of Virginia adopted by the Court of December 1, 2017 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**Appendix A Guidelines**"), the Guidelines for Reviewing Applications

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Dkt. No. 78].

for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "**Appendix B Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 746] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and, together with the Local Guidelines, the Appendix A Guidelines and the Appendix B Guidelines, the "**Guidelines**").

2. I am the professional designated by Kramer Levin with the responsibility for Kramer Levin's compliance in these cases with the Guidelines. This certification is made in respect of Kramer Levin's application, dated March 18, 2019 (the "**Application**"), for the interim allowance of compensation for professional services and reimbursement of expenses for the period commencing July 1, 2018 through and including December 17, 2018 (the "**Fourth Interim Fee Period**"), and the final allowance of compensation for professional services and reimbursement of expenses for the period commencing September 26, 2017 through and including December 17, 2018 (the "**Total Compensation Period**") in accordance with the Guidelines.

3. In connection therewith, I hereby certify that:

a) I have read the Application;

b) To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically set forth herein;

c) The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

d)      In providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.      I certify that the Application Recipients have all been provided with a statement of the fees and disbursements accrued during each month subject to the Application, containing a list of professionals and paraprofessionals providing services, their respective billing rates, the aggregate hours spent by each professional and paraprofessional, a general description of services rendered, a reasonably detailed breakdown of the disbursements incurred and an explanation of billing practices.

5.      I certify that the Committee, Debtors, and United States Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 21 days to review such Application prior to any objection deadline with respect thereto.

6.      The following is provided in response to the request for additional information set forth in the Appendix B Guidelines.

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Response**: Kramer Levin provided voluntary write-offs of both fees and expenses during the Fourth Interim Fee Period and Total Compensation Period in its discretion.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response**: Kramer Levin prepared a budget and staffing plan for the period from July 1, 2017 through December 17, 2018 which was provided to the Committee. The Application does not seek fees in the aggregate that exceed budgeted amounts by more than 10%.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response**: No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response**: Yes. This Application includes approximately $476,132.00 in fees relating to reviewing or revising time records, as well as preparing, reviewing, or revising invoices, and preparing fee statements and fee applications during the Total Compensation Period, of which $177,789.50 was incurred in the Fourth Interim Fee Period. These fees are reflected in billing code number 27, KL Fee Statements and Applications. The Application also reflects a voluntary write-off of $194,851.50 in time spent reviewing or revising time records or preparing, reviewing, or revising fee statements during the Total Compensation Period.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response**: Yes, in preparation for the filing of each of its Monthly Fee Statements and this Application, Kramer Levin reviews its Monthly Statements at the time that they are filed for privilege and confidentiality.

**Question:** Does this fee application include rate increases since retention?

**Response**: Yes.  Kramer Levin submitted a notice of rate increase on February 26, 2018 [Dkt. No. 1852].

Dated: March 18, 2019

*/s/ Adam C. Rogoff*
Adam C. Rogoff

## EXHIBIT 2

### SUMMARY OF PROFESSIONALS FOR THE FOURTH INTERIM FEE PERIOD

| Professional | Position | Department | Date of First Admission | Fees Billed in this Application ($) | Hours Billed in this Application | Hourly Rate Billed ($) |
|---|---|---|---|---|---|---|
| Philip Kaufman | Partner | Litigation | 1977 | 71,440.00 | 60.8 | 1,175 |
| Kenneth H. Eckstein | Partner | Creditors' Rights | 1980 | 325,951.50 | 251.70 | 1,295 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 660.00 | 0.6 | 1,100 |
| Adam C. Rogoff | Partner | Creditors' Rights | 1989 | 405,610.00 | 345.20 | 1,175 |
| Robert T. Schmidt | Partner | Creditors' Rights | 1990 | 84,920.00 | 77.2 | 1,100 |
| Barry Herzog | Partner | Tax | 1992 | 12,375 | 11 | 1,125 |
| Steven Sparling | Partner | Litigation | 1999 | 14,042.50 | 13.7 | 1,025 |
| Natan Hamerman | Counsel | Litigation | 2002 | 19,190.00 | 20.2 | 950 |
| David E. Blabey | Special Counsel | Creditors' Rights | 2005 | 121,643.50 | 130.1 | 935 |
| Niya Tang | Special Counsel | Tax | 2009 | 40,018.00 | 42.8 | 935 |
| Jeffrey Taub | Associate | Corporate | 2011 | 261.00 | 0.30 | 870 |
| | | | | 15,397.00 | 17.30 | 890 |
| Rachael L. Ringer | Associate | Creditors' Rights | 2011 | 170,791.00 | 191.90 | 890 |
| | | | | 141,723.00 | 156.60 | 905 |
| Alice J. Byowitz | Associate | Creditors' Rights | 2013 | 7,182.50 | 8.50 | 845 |
| | | | | 3,654.00 | 4.9 | 870 |
| Jennifer Li Godyn | Associate | Corporate | 2013 | 12,844.00 | 15.20 | 845 |
| | | | | 1,740.00 | 2 | 870 |
| Nathaniel Allard | Associate | Creditors' Rights | 2013 | 280,540.00 | 332.00 | 845 |
| | | | | 357,222.00 | 410.60 | 870 |
| Catherine Hoge | Associate | Litigation | 2015 | 740.00 | 1 | 740 |
| Harold Robinson | Associate | Litigation | 2015 | 4,810.00 | 6.5 | 740 |

| Professional | Position | Department | Date of First Admission | Fees Billed in this Application ($) | Hours Billed in this Application | Hourly Rate Billed ($) |
|---|---|---|---|---|---|---|
| Timur Tusiray | Associate | Litigation | 2016 | $22,644.00 | 33.30 | 680 |
| | | | | $2,590.00 | 3.50 | 740 |
| Rama Douglas | Associate | Creditors' Rights | 2017 | $170,170.00 | 286.00 | 595 |
| | | | | $304,028.00 | 447.10 | 680 |
| Zachary Naidich | Associate | Litigation | 2017 | $103.00 | 0.20 | 515 |
| | | | | $17,850.00 | 30.00 | 595 |
| Shahriar Raafi | Associate | Litigation | 2018 | 875.50 | 1.7 | 515 |
| Hyanna Cardoso | Paralegal | Creditors' Rights | N/A | 851.00 | 2.3 | 370 |
| Nicole Sweeney | Paralegal | Creditors' Rights | N/A | 1,554.00 | 4.2 | 370 |
| Rebecca Smaller | Paralegal | Creditors' Rights | N/A | 23,569.00 | 63.7 | 370 |
| Thomas Keckeisen | Paralegal | Litigation | N/A | 1,330.00 | 3.5 | 380 |
| Wendy Kane | Paralegal | Creditors' Rights | N/A | 74.00 | 0.2 | 370 |
| **Sub Totals** | | | | **2,638,393.50** | **2975.1** | |
| **Less Non-Working Travel** | | | | **($34,360.00)** | | |
| **TOTAL** | | | | **2,604,033.50** | | |

**EXHIBIT 3**

**SUMMARY OF PROFESSIONALS FOR THE TOTAL COMPENSATION PERIOD**

| Professional | Position | Department | Date of First Admission | Fees Billed in this Application ($) | Hours Billed in this Application | Hourly Rate Billed ($) |
|---|---|---|---|---|---|---|
| Philip Kaufman | Partner | Litigation | 1977 | 191,642.50 | 163.10 | 1,175 |
| Kenneth H. Eckstein | Partner | Creditors' Rights | 1980 | 371,125.00 | 296.90 | 1,250 |
| | | | | 1,171,845.50 | 904.90 | 1,295 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 660.00 | 0.60 | 1,100 |
| Daniel B. Goldman | Partner | Litigation | 1988 | 100,345.00 | 85.40 | 1,175 |
| | | | | 51,695.00 | 42.20 | 1,225 |
| Kenneth Chin | Partner | Corporate | 1988 | 74,655.00 | 71.10 | 1,050 |
| | | | | 35,640.00 | 32.40 | 1,100 |
| Adam C. Rogoff | Partner | Creditors' Rights | 1989 | 210,110.00 | 186.76 | 1,125 |
| | | | | 1,232,927.50 | 1,049.30 | 1,175 |
| Robert T. Schmidt | Partner | Creditors' Rights | 1990 | 388,185.00 | 369.70 | 1,050 |
| | | | | 285,780.00 | 259.80 | 1,100 |
| Gregory Horowitz | Partner | Creditors' Rights | 1991 | 85,032.50 | 79.10 | 1,075 |
| Mark Chass | Associate | Creditors' Rights | 1991 | 9,612.00 | 10.80 | 890 |
| P. Bradley O'Neill | Partner | Creditors' Rights | 1991 | 18,915.00 | 19.40 | 975 |
| | | | | 21,832.50 | 21.30 | 1,025 |
| Barry Herzog | Partner | Tax | 1992 | 26,887.50 | 23.90 | 1,125 |
| Daniel A. Rabinowitz | Partner | Litigation | 1995 | 1,845.00 | 1.80 | 1,025 |
| Neil R. Tucker | Partner | Real Estate | 1995 | 3,262.50 | 2.90 | 1,125 |
| Erica Klein | Partner | Intellectual Property | 1999 | 24,225.00 | 25.50 | 950 |
| | | | | 34,029.00 | 34.20 | 995 |

| Professional | Position | Department | Date of First Admission | Fees Billed in this Application ($) | Hours Billed in this Application | Hourly Rate Billed ($) |
|---|---|---|---|---|---|---|
| Shatki Rhys | Associate | Real Estate | 1999 | 8,466.00 | 10.20 | 830 |
| Steven Sparling | Partner | Litigation | 1999 | 426,562.50 | 437.50 | 975 |
| | | | | 212,482.50 | 207.30 | 1,025 |
| Natan Hamerman | Counsel | Litigation | 2002 | 229,030.50 | 255.90 | 895 |
| | | | | 479,180.00 | 504.40 | 950 |
| David E. Blabey | Special Counsel | Creditors' Rights | 2005 | 116,171.00 | 129.80 | 895 |
| | | | | 266,101.00 | 284.60 | 935 |
| Stephen Zide | Partner | Creditors' Rights | 2005 | 450,490.00 | 474.20 | 950 |
| | | | | 539,887.00 | 542.60 | 995 |
| Adina C. Levine | Associate | Litigation | 2007 | 68,542.50 | 74.10 | 925 |
| Daniel Berman | Partner | Real Estate | 2007 | 8,325.00 | 9.00 | 925 |
| Niya Tang | Special Counsel | Tax | 2009 | 59,338.50 | 66.30 | 895 |
| | | | | 111,732.50 | 119.50 | 935 |
| Joseph A. Shifer | Associate | Creditors' Rights | 2010 | 44,770.00 | 48.40 | 925 |
| Claudia Pak | Associate | Litigation | 2011 | 200,940.00 | 236.40 | 850 |
| | | | | 74,938.00 | 84.20 | 890 |
| Elena Keil | Associate | Corporate | 2011 | 117,215.00 | 137.90 | 850 |
| | | | | 40,406.00 | 45.40 | 890 |
| Jeffrey Taub | Associate | Corporate | 2011 | 261.00 | 0.30 | 870 |
| | | | | 15,397.00 | 17.30 | 890 |
| Kurt M. Denk | Associate | Litigation | 2011 | 86,984.00 | 104.80 | 830 |
| | | | | 99,789.00 | 114.70 | 870 |
| Rachael L. Ringer | Associate | Creditors' Rights | 2011 | 449,140.00 | 528.40 | 850 |
| | | | | 848,971.00 | 953.90 | 890 |
| | | | | 141,723.00 | 156.60 | 905 |

| Professional | Position | Department | Date of First Admission | Fees Billed in this Application ($) | Hours Billed in this Application | Hourly Rate Billed ($) |
|---|---|---|---|---|---|---|
| Alice J. Byowitz | Associate | Creditors' Rights | 2013 | 259,443.00 | 320.30 | 810 |
| | | | | 243,444.50 | 288.10 | 845 |
| | | | | 3,654.00 | 4.20 | 870 |
| Jennifer Li Godyn | Associate | Corporate | 2013 | 19,602.00 | 24.20 | 810 |
| | | | | 245,810.50 | 290.90 | 845 |
| | | | | 1,740.00 | 2.00 | 870 |
| Nathaniel Allard | Associate | Creditors' Rights | 2013 | 363,366.00 | 448.60 | 810 |
| | | | | 1,302,314.00 | 1,541.20 | 845 |
| | | | | 357,222.00 | 410.60 | 870 |
| Alana R. Katz | Associate | Creditors' Rights | 2014 | 22,344.00 | 29.40 | 760 |
| | | | | 24,804.00 | 31.20 | 795 |
| Tuvia Peretz | Associate | Creditors' Rights | 2014 | 13,984.00 | 18.40 | 760 |
| Andrew Pollack | Associates | Creditors' Rights | 2015 | 22,422.00 | 30.30 | 740 |
| Catherine Hoge | Associate | Litigation | 2015 | 130,410.00 | 186.30 | 700 |
| | | | | 242,646.00 | 327.90 | 740 |
| Harold Robinson | Associate | Litigation | 2015 | 152,958.00 | 206.70 | 740 |
| Marsha Sukach | Associate | Creditors' Rights | 2015 | 86,870.00 | 124.10 | 700 |
| Kelly Porcelli | Associate | Creditors' Rights | 2016 | 23,465.00 | 36.10 | 650 |
| | | | | 5,916.00 | 8.70 | 680 |
| Timur Tusiray | Associate | Litigation | 2016 | 78,195.00 | 120.30 | 650 |
| | | | | 272,408.00 | 400.60 | 680 |
| | | | | 2,590.00 | 3.50 | 740 |
| Megan Wasson | Associate | Creditors' Rights | 2017 | 27,251.00 | 45.80 | 595 |
| Rama Douglas | Associate | Creditors' Rights | 2017 | 266,282.50 | 463.10 | 575 |
| | | | | 707,633.50 | 1,189.30 | 595 |

| Professional | Position | Department | Date of First Admission | Fees Billed in this Application ($) | Hours Billed in this Application | Hourly Rate Billed ($) |
|---|---|---|---|---|---|---|
| | | | | 304,028.00 | 447.10 | 680 |
| Zachary Naidich | Associate | Litigation | 2017 | 66,379.50 | 134.10 | 495 |
| | | | | 177,469.00 | 344.60 | 515 |
| | | | | 17,850.00 | 30.00 | 595 |
| Alexandra Troiano | Associate | Litigation | 2018 | 8,497.50 | 16.50 | 515 |
| Elise Funke | Associate | Litigation | 2018 | 71,533.50 | 138.90 | 515 |
| Shahriar Raafi | Associate | Litigation | 2018 | 96,426.00 | 194.80 | 495 |
| | | | | 129,574.00 | 251.60 | 515 |
| Lydia Deutsch | Associate | Litigation | 2018 | 7,794.50 | 13.10 | 595 |
| Michael Vatcher | Associate | Creditors' Rights | 2018 | 35,986.50 | 72.70 | 495 |
| | | | | 78,280.00 | 152.00 | 515 |
| Hyanna Cardoso | Paralegal | Creditors' Rights | N/A | 63,296.50 | 178.30 | 355 |
| | | | | 49,913.00 | 134.90 | 370 |
| Jerry Henriquez | Paralegal | Litigation | N/A | 2,701.00 | 7.40 | 365 |
| Keziah Opoku-Frimpong | Paralegal | Corporate | N/A | 4,964.00 | 13.60 | 365 |
| Nicole Sweeney | Paralegal | Creditors' Rights | N/A | 1,136.00 | 3.20 | 355 |
| | | | | 3,367.00 | 9.10 | 370 |
| Rebecca Smaller | Paralegal | Creditors' Rights | N/A | 26,085.00 | 70.50 | 370 |
| Thomas Keckeisen | Paralegal | Litigation | N/A | 13,667.50 | 38.50 | 355 |
| | | | | 17,670.00 | 46.50 | 380 |
| Wendy Kane | Paralegal | Creditors' Rights | N/A | 74.00 | 0.20 | 370 |
| **Sub Totals** | | | | **15,490,562** | **18,074.16** | |
| **Less Non-Working Travel** | | | | **($113,762.00)** | | |
| **TOTAL** | | | | **$15,376,800.00** | | |

## EXHIBIT 4

## DISBURSEMENTS AND EXPENSES FOR THE FOURTH INTERIM FEE PERIOD

| Expense Description | Amount ($) |
|---|---:|
| Foreign Agent Trademark Charges | 580.00 |
| Photocopying | 255.99 |
| Color Copies | 62.00 |
| Telecommunication Charges | 3,541.26 |
| Westlaw Online Research | 3,374.97 |
| Lexis Online Research | 6,163.88 |
| Electronic Discovery Services | 15,346.74 |
| Cab Fares | 8,282.26 |
| Cab Fares - Odyssey | 574.71 |
| Meals/In-House | 429.98 |
| In-House/Meals | 1,098.18 |
| Out-of-Town Travel | 17,578.73 |
| Meals/T & E | 176.08 |
| Court Reporter/Video Deposition Fees | 766.65 |
| Pacer Online Research | 144.40 |
| Bloomberg Law Retrieval Fees | 114.29 |
| Telephonic Court Appearances | 70.00 |
| Transcript Fees | 7,811.50 |
| Translation Fees | 40.50 |
| Meetings | 2,867.22 |
| **Total** | **69,279.34** |

**DISBURSEMENTS AND EXPENSES FOR THE TOTAL COMPENSATION PERIOD**

| Expense Description | Amount ($) |
| --- | --- |
| Trademark Search-Outside Vendor | 3,399.21 |
| Trademark Investigation-Outside Vendor | 1,000.00 |
| Foreign Agent Trademark Charges | 3,530.00 |
| Photocopying | 847.20 |
| Color Copies | 1,653.90 |
| Messenger Services | 30.00 |
| Research Services | 1,778.00 |
| Long-Distance Tel. | 0.09 |
| Telecommunication Charges | 26,332.69 |
| Westlaw Online Research | 54,660.57 |
| Lexis Online Research | 65,286.87 |
| Courtlink Online Research | 7.16 |
| Messenger/Courier Fed Ex | 707.26 |
| Electronic Discovery Services | 56,769.63 |
| Cab Fares | 33,658.45 |
| Cab Fares - Odyssey | 5,114.23 |
| Meals/In-House | 2,552.19 |
| In-House/Meals | 8,019.66 |
| Out-of-Town Travel | 58,811.05 |
| Meals/T & E | 1,074.12 |
| Court Reporter/Video Deposition Fees | 766.65 |
| Corp. Svc. Filing Fees | 144,349.74 |
| Document Retrieval Fees-Third Party | 190.54 |
| Pacer Online Research | 2,842.70 |
| Bloomberg Law Online Research | 1,095.34 |
| Bloomberg Law Retrieval Fees | 119.08 |
| Telephonic Court Appearances | 140.00 |

| | |
|---|---:|
| Transcript Fees | 15,315.45 |
| Translation Fees | 40.50 |
| Meetings | 14,666.74 |
| **Total** | **504,759.02** |

# EXHIBIT 5

## DETAIL OF DISBURSEMENTS AND EXPENSES[14]

---

[14] The Detail of disbursements and expenses in Exhibit 4 reflect all write-offs.

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE
TENTH MONTHLY FEE STATEMENT**

# Kramer Levin



November 30, 2018
Invoice #: 764161
071213
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2018.**

    Disbursements and Other Charges                       9,750.95

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2606301.1



November 30, 2018
Invoice #: 764161
071213

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $68.03 |
| Cab Fares | 906.58 |
| Court Reporter/Video Deposition Fees | 766.65 |
| Electronic Discovery Services | 3,225.68 |
| Meals/In-House | 244.42 |
| Meals/T & E | 9.41 |
| Meetings | 400.00 |
| Out-of-Town Travel | 210.75 |
| Telecommunication Charges | 734.03 |
| Trademark Investigation-Outside Vendor | 1,000.00 |
| Trademark Search-Outside Vendor | 1,015.50 |
| Transcript Fees | 1,169.90 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,750.95** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/5/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | $5.44 |
| 7/6/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 8.17 |

Re: TRU Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2606301.1



November 30, 2018
Invoice #: 764161
071213
Page 2

| 7/9/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 2.72 |
|---|---|---|---|
| 7/10/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 2.72 |
| 7/11/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 8.17 |
| 7/12/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 5.44 |
| 7/13/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 8.17 |
| 7/16/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 5.44 |
| 7/17/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 5.44 |
| 7/23/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 5.44 |
| 7/24/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 5.44 |
| 7/31/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 5.44 |
| **Subtotal** | | | **$68.03** |

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/2/2018 | Douglas Rama | Cab Fare | $45.30 |
| 7/2/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 7/5/2018 | Douglas Rama | Cab Fare | 51.36 |
| 7/9/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 7/10/2018 | Ringer Rachael L. | Cab Fare | 42.35 |
| 7/11/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 7/17/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 7/19/2018 | Rogoff Adam C. | Cab Fare | 22.12 |
| 7/20/2018 | Douglas Rama | Cab Fare | 62.56 |
| 7/22/2018 | Douglas Rama | Cab Fare | 55.60 |



November 30, 2018
Invoice #: 764161
071213
Page 3

| 7/23/2018 | Douglas Rama | Cab Fare | 51.23 |
|---|---|---|---|
| 7/24/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 7/26/2018 | Douglas Rama | Cab Fare | 51.06 |
| 7/31/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 7/31/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| **Subtotal** | | | **$906.58** |

**Court Reporter/Video Deposition Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/17/2018 | Smaller Rebecca | Court Reporter/ Video Deposition Fees | $766.65 |
| **Subtotal** | | | **$766.65** |

**Electronic Discovery Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/31/2018 | Dalton Terrence | CDS Monthly Data Host July 2018 | $3,225.68 |
| **Subtotal** | | | **$3,225.68** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/2/2018 | Douglas Rama | In-House/Meals | $20.00 |
| 7/5/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 7/17/2018 | Allard Nathaniel | In-House/Meals | 20.00 |
| 7/20/2018 | Douglas Rama | In-House/Meals | 20.00 |



November 30, 2018
Invoice #: 764161
071213
Page 4

| 7/22/2018 | Douglas Rama | In-House/Meals | 20.00 |
|---|---|---|---|
| 7/23/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 7/25/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 7/26/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 7/31/2018 | Smaller Rebecca | In-House/Meals | 17.47 |
| 7/31/2018 | Douglas Rama | In-House/Meals | 20.00 |
| **Subtotal** | | | **$197.47** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/5/2018 | Allard Nathaniel | Meals/In-House | $9.74 |
| 7/11/2018 | Allard Nathaniel | Meals/In-House | 8.66 |
| 7/16/2018 | Allard Nathaniel | Meals/In-House | 10.07 |
| 7/18/2018 | Allard Nathaniel | Meals/In-House | 9.50 |
| 7/31/2018 | Allard Nathaniel | Meals/In-House | 8.98 |
| **Subtotal** | | | **$46.95** |

**Meals/T & E**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/19/2018 | Rogoff Adam C. | Meals T&E | $9.41 |
| **Subtotal** | | | **$9.41** |



November 30, 2018
Invoice #: 764161
071213
Page 5

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/11/2018 | Douglas Rama | Meetings | $200.00 |
| 7/18/2018 | Douglas Rama | Meetings | 228.64 |
| 7/23/2018 | Douglas Rama | Meetings | (228.64) |
| 7/25/2018 | Douglas Rama | Meetings | 200.00 |
| **Subtotal** | | | **$400.00** |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/16/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | $1,424.91 |
| 7/26/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | (1,214.16) |
| **Subtotal** | | | **$210.75** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/2/2018 | Ringer Rachael L. | Telecommunication Charges | $1.52 |
| 7/2/2018 | Douglas Rama | Telecommunication Charges | 56.12 |
| 7/3/2018 | Ringer Rachael L. | Telecommunication Charges | 0.07 |
| 7/3/2018 | Ringer Rachael L. | Telecommunication Charges | 15.50 |
| 7/5/2018 | Ringer Rachael L. | Telecommunication Charges | 14.09 |
| 7/5/2018 | Douglas Rama | Telecommunication Charges | 167.24 |
| 7/5/2018 | Douglas Rama | Telecommunication Charges | 0.04 |



November 30, 2018
Invoice #: 764161
071213
Page 6

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| 7/6/2018 | Allard Nathaniel | Telecommunication Charges | 27.86 |
| 7/12/2018 | Douglas Rama | Telecommunication Charges | 110.40 |
| 7/18/2018 | Rogoff Adam C. | Telecommunication Charges | 12.99 |
| 7/19/2018 | Douglas Rama | Telecommunication Charges | 59.95 |
| 7/20/2018 | Ringer Rachael L. | Telecommunication Charges | 20.85 |
| 7/23/2018 | Allard Nathaniel | Telecommunication Charges | 14.58 |
| 7/25/2018 | Ringer Rachael L. | Telecommunication Charges | 10.86 |
| 7/25/2018 | Douglas Rama | Telecommunication Charges | 159.61 |
| 7/26/2018 | Allard Nathaniel | Telecommunication Charges | 4.44 |
| 7/26/2018 | Douglas Rama | Telecommunication Charges | 0.04 |
| 7/26/2018 | Douglas Rama | Telecommunication Charges | 22.35 |
| 7/27/2018 | Allard Nathaniel | Telecommunication Charges | 7.50 |
| 7/27/2018 | Ringer Rachael L. | Telecommunication Charges | 12.55 |
| 7/30/2018 | Allard Nathaniel | Telecommunication Charges | 12.84 |
| 7/30/2018 | Douglas Rama | Telecommunication Charges | 2.63 |
| **Subtotal** | | | **$734.03** |

**Trademark Investigation-Outside Vendor**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/9/2018 | Smaller Rebecca | Trademark Investigation | $1,000.00 |
| **Subtotal** | | | **$1,000.00** |



November 30, 2018
Invoice #: 764161
071213
Page 7

**Trademark Search-Outside Vendor**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/16/2018 | Smaller Rebecca | Trademark Search | $1,015.50 |
| Subtotal | | | $1,015.50 |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 7/2/2018 | Douglas Rama | Transcript Fees | $70.00 |
| 7/17/2018 | Smaller Rebecca | Transcript Fees | 22.00 |
| 7/20/2018 | Smaller Rebecca | Transcript Fees | 16.50 |
| 7/26/2018 | Smaller Rebecca | Transcript Fees | 1,052.40 |
| 7/30/2018 | Smaller Rebecca | Transcript Fees | 9.00 |
| Subtotal | | | $1,169.90 |
| TOTAL | | | $9,750.95 |

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE
ELEVENTH MONTHLY FEE STATEMENT**

# Kramer Levin



March 7, 2019
Invoice #: 768078
071213
Page 1

**FOR Disbursements rendered through August 31, 2018.**

Disbursements and Other Charges                          20,689.92

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 7, 2019
Invoice #: 768078
071213

**<u>DISBURSEMENTS AND OTHER CHARGES SUMMARY</u>**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $27.21 |
| Cab Fares | 2,966.22 |
| Electronic Discovery Services | 2,969.02 |
| Foreign Agent Trademark Charges | 580.00 |
| Lexis Online Research | 1,224.68 |
| Meals/In-House | 389.42 |
| Meals/T & E | 103.34 |
| Meetings | 718.58 |
| Out-of-Town Travel | 9,724.43 |
| Pacer Online Research | 40.30 |
| Photocopying | 63.02 |
| Telecommunication Charges | 1,119.56 |
| Transcript Fees | 177.00 |
| Translation Fees | 40.50 |
| Westlaw Online Research | 546.64 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,689.92** |

Re: TRU Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2610800.2



March 7, 2019
Invoice #: 768078
071213
Page 2

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | $5.44 |
| 8/9/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 5.44 |
| 8/10/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 13.61 |
| 8/13/2018 | Boyle Brian | Bloomberg Law Retrieval Fees | 2.72 |
| **Subtotal** | | | **$27.21** |

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Ringer Rachael L. | Cab Fare | $48.67 |
| 8/1/2018 | Douglas Rama | Cab Fare | 62.97 |
| 8/1/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/2/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/2/2018 | Ringer Rachael L. | Cab Fare | 44.34 |
| 8/3/2018 | Douglas Rama | Cab Fare | 55.89 |
| 8/4/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/4/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/6/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/6/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/7/2018 | Rogoff Adam C. | Cab Fare | 24.04 |
| 8/7/2018 | Rogoff Adam C. | Cab Fare | 18.25 |



March 7, 2019
Invoice #: 768078
071213
Page 3

| 8/7/2018 | Ringer Rachael L. | Cab Fare | 46.35 |
|---|---|---|---|
| 8/7/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/7/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/8/2018 | Rogoff Adam C. | Cab Fare | 5.00 |
| 8/8/2018 | Rogoff Adam C. | Cab Fare | 41.34 |
| 8/8/2018 | Ringer Rachael L. | Cab Fare | 60.07 |
| 8/8/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/9/2018 | Ringer Rachael L. | Cab Fare | 17.24 |
| 8/9/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/10/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/13/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/14/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/15/2018 | Rogoff Adam C. | Cab Fare | 16.77 |
| 8/15/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/16/2018 | Rogoff Adam C. | Cab Fare | 22.89 |
| 8/16/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/17/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/20/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/21/2018 | Rogoff Adam C. | Cab Fare | 32.29 |
| 8/21/2018 | Rogoff Adam C. | Cab Fare | 16.73 |
| 8/21/2018 | Douglas Rama | Cab Fare | 49.54 |
| 8/21/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/22/2018 | Rogoff Adam C. | Cab Fare | 75.00 |
| 8/24/2018 | Douglas Rama | Cab Fare | 75.00 |



March 7, 2019
Invoice #: 768078
071213
Page 4

| 8/26/2018 | Allard Nathaniel | Cab Fare | 45.06 |
|---|---|---|---|
| 8/26/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/27/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/27/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/28/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/29/2018 | Rogoff Adam C. | Cab Fare | 35.36 |
| 8/29/2018 | Rogoff Adam C. | Cab Fare | 18.58 |
| 8/30/2018 | Rogoff Adam C. | Cab Fare | 17.81 |
| 8/30/2018 | Rogoff Adam C. | Cab Fare | 37.03 |
| 8/30/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 8/30/2018 | Douglas Rama | Cab Fare | 75.00 |
| 8/1/2018 | Rogoff Adam C. | Cab Fare | $75.00 |
| 8/6/2018 | Eckstein Kenneth H. | Cab Fare | 75.00 |
| 8/8/2018 | Eckstein Kenneth H. | Cab Fare | 75.00 |
| 8/15/2018 | Rogoff Adam C. | Cab Fare | 75.00 |
| **Subtotal** | | | **2,966.22** |

**Electronic Discovery Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/31/2018 | Dalton Terrence | CDS Monthly Data Hosting August 2018 | $2,969.02 |
| **Subtotal** | | | **$2,969.02** |



March 7, 2019
Invoice #: 768078
071213
Page 5

**Foreign Agent Trademark Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/23/2018 | Smaller Rebecca | Foreign Agent Trademark | $580.00 |
| **Subtotal** | | | **$580.00** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Douglas Rama | In-House/Meals | $20.00 |
| 8/2/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/4/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/6/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/7/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/8/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/9/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/15/2018 | Douglas Rama | In-House/Meals | (228.64) |
| 8/15/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/15/2018 | Douglas Rama | In-House/Meals | 228.64 |
| 8/20/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/23/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/24/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/26/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/27/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 8/28/2018 | Douglas Rama | In-House/Meals | 20.00 |



March 7, 2019
Invoice #: 768078
071213
Page 6

| 8/29/2018 | Douglas Rama | In-House/Meals | 20.00 |
|---|---|---|---|
| 8/30/2018 | Douglas Rama | In-House/Meals | 20.00 |
| **Subtotal** | | | **$320.00** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Blabey David E. | Lexis Online Research | $138.67 |
| 8/5/2018 | Douglas Rama | Lexis Online Research | 144.51 |
| 8/5/2018 | Douglas Rama | Lexis Online Research | 5.84 |
| 8/9/2018 | Allard Nathaniel | Lexis Online Research | 11.68 |
| 8/10/2018 | Allard Nathaniel | Lexis Online Research | 77.36 |
| 8/10/2018 | Allard Nathaniel | Lexis Online Research | 144.51 |
| 8/10/2018 | Allard Nathaniel | Lexis Online Research | 5.84 |
| 8/23/2018 | Douglas Rama | Lexis Online Research | 2.92 |
| 8/26/2018 | Douglas Rama | Lexis Online Research | 138.67 |



March 7, 2019
Invoice #: 768078
071213
Page 7

| 8/29/2018 | Allard Nathaniel | Lexis Online Research | 554.68 |
|---|---|---|---|
| **Subtotal** | | | **$1,224.68** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Allard Nathaniel | Meals/In-House | $9.22 |
| 8/10/2018 | Allard Nathaniel | Meals/In-House | 6.53 |
| 8/14/2018 | Allard Nathaniel | Meals/In-House | 10.78 |
| 8/20/2018 | Allard Nathaniel | Meals/In-House | 13.49 |
| 8/26/2018 | Allard Nathaniel | Meals/In-House | 7.81 |
| 8/28/2018 | Allard Nathaniel | Meals/In-House | 7.17 |
| 8/29/2018 | Allard Nathaniel | Meals/In-House | 6.53 |
| 8/30/2018 | Allard Nathaniel | Meals/In-House | 7.89 |
| **Subtotal** | | | **$69.42** |

**Meals/T & E**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/6/2018 | Allard Nathaniel | Meals/T&E | $10.34 |
| 8/7/2018 | Rogoff Adam C. | Meals/T&E | 3.51 |
| 8/7/2018 | Rogoff Adam C. | Meals/T&E | 9.49 |
| 8/15/2018 | Rogoff Adam C. | Meals/T&E | 20.00 |
| 8/21/2018 | Rogoff Adam C. | Meals/T&E | 20.00 |
| 8/22/2018 | Rogoff Adam C. | Meals/T&E | 20.00 |



March 7, 2019
Invoice #: 768078
071213
Page 8

| 8/29/2018 | Rogoff Adam C. | Meals/T&E | 20.00 |
|---|---|---|---|
| **Subtotal** | | | **$103.34** |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Douglas Rama | Meetings | $228.64 |
| 8/8/2018 | Douglas Rama | Meetings | 228.64 |
| 8/15/2018 | Douglas Rama | Meetings | 228.64 |
| 8/15/2018 | Douglas Rama | Meetings | (228.64) |
| 8/22/2018 | Douglas Rama | Meetings | 261.30 |
| **Subtotal** | | | **$718.58** |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | $1,549.11 |
| 8/6/2018 | Eckstein Kenneth H. | Out-of-Town Travel - Airfare | 1,466.40 |
| 8/6/2018 | Ringer Rachael L. | Out-of-Town Travel - Airfare | 1,456.65 |
| 8/7/2018 | Eckstein Kenneth H. | Out-of-Town Travel - Airfare | 375.34 |
| 8/7/2018 | Eckstein Kenneth H. | Out-of-Town Travel - Airfare | (1,332.40) |
| 8/8/2018 | Ringer Rachael L. | Out-of-Town Travel - Airfare | 334.24 |
| 8/10/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 1,415.66 |
| 8/10/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 1,584.16 |
| 8/15/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 269.46 |
| 8/16/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 1,358.66 |



March 7, 2019
Invoice #: 768078
071213
Page 9

| 8/21/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 214.14 |
|---|---|---|---|
| 8/22/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 570.94 |
| 8/23/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | (666.20) |
| 8/28/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | (530.20) |
| 8/29/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 250.82 |
| 8/29/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | 1,407.65 |
| **Subtotal** | | | **$9,724.43** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Smaller Rebecca | Pacer Online Research | $0.10 |
| 8/1/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 8/1/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 8/1/2018 | Douglas Rama | Pacer Online Research | 0.60 |
| 8/1/2018 | Douglas Rama | Pacer Online Research | 3.00 |
| 8/3/2018 | Blabey David E. | Pacer Online Research | 0.10 |
| 8/3/2018 | Blabey David E. | Pacer Online Research | 0.10 |
| 8/3/2018 | Blabey David E. | Pacer Online Research | 0.60 |
| 8/3/2018 | Blabey David E. | Pacer Online Research | 3.00 |
| 8/3/2018 | Blabey David E. | Pacer Online Research | 3.00 |
| 8/14/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 8/14/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 8/14/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 8/14/2018 | Smaller Rebecca | Pacer Online Research | 0.70 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2610800.2



March 7, 2019
Invoice #: 768078
071213
Page 10

| 8/14/2018 | Smaller Rebecca | Pacer Online Research | 1.50 |
|---|---|---|---|
| 8/14/2018 | Smaller Rebecca | Pacer Online Research | 0.70 |
| 8/14/2018 | Smaller Rebecca | Pacer Online Research | 1.00 |
| 8/27/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 8/27/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 8/27/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 8/27/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 8/27/2018 | Smaller Rebecca | Pacer Online Research | 1.70 |
| 8/27/2018 | Smaller Rebecca | Pacer Online Research | 1.60 |
| 8/27/2018 | Smaller Rebecca | Pacer Online Research | 1.40 |
| **Subtotal** | | | **$40.30** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/2/2018 | Smaller Rebecca | Photocopying | $17.48 |
| 8/2/2018 | Sweeney Nicole | Photocopying | 10.12 |
| 8/2/2018 | Smaller Rebecca | Photocopying | 35.42 |
| **Subtotal** | | | **$63.02** |



March 7, 2019
Invoice #: 768078
071213
Page 11

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/1/2018 | Douglas Rama | Telecommunication Charges | $117.16 |
| 8/2/2018 | Ringer Rachael L. | Telecommunication Charges | 22.58 |
| 8/6/2018 | Allard Nathaniel | Telecommunication Charges | 4.78 |
| 8/6/2018 | Ringer Rachael L. | Telecommunication Charges | 3.31 |
| 8/7/2018 | Ringer Rachael L. | Telecommunication Charges | 9.95 |
| 8/7/2018 | Douglas Rama | Telecommunication Charges | 353.96 |
| 8/8/2018 | Douglas Rama | Telecommunication Charges | 83.20 |
| 8/8/2018 | Douglas Rama | Telecommunication Charges | 0.04 |
| 8/8/2018 | Douglas Rama | Telecommunication Charges | 0.04 |
| 8/9/2018 | Ringer Rachael L. | Telecommunication Charges | 7.34 |
| 8/15/2018 | Douglas Rama | Telecommunication Charges | 0.09 |
| 8/15/2018 | Allard Nathaniel | Telecommunication Charges | 22.51 |
| 8/16/2018 | Douglas Rama | Telecommunication Charges | 175.14 |
| 8/20/2018 | Ringer Rachael L. | Telecommunication Charges | 31.52 |
| 8/22/2018 | Douglas Rama | Telecommunication Charges | 0.04 |
| 8/22/2018 | Allard Nathaniel | Telecommunication Charges | 6.62 |
| 8/22/2018 | Douglas Rama | Telecommunication Charges | 0.07 |
| 8/22/2018 | Douglas Rama | Telecommunication Charges | 65.06 |
| 8/22/2018 | Douglas Rama | Telecommunication Charges | 0.72 |
| 8/22/2018 | Douglas Rama | Telecommunication Charges | 0.04 |
| 8/22/2018 | Douglas Rama | Telecommunication Charges | 48.64 |



March 7, 2019
Invoice #: 768078
071213
Page 12

| 8/23/2018 | Ringer Rachael L. | Telecommunication Charges | 10.61 |
|---|---|---|---|
| 8/24/2018 | Allard Nathaniel | Telecommunication Charges | 8.00 |
| 8/27/2018 | Allard Nathaniel | Telecommunication Charges | 62.92 |
| 8/28/2018 | Allard Nathaniel | Telecommunication Charges | 64.91 |
| 8/29/2018 | Allard Nathaniel | Telecommunication Charges | 2.82 |
| 8/30/2018 | Douglas Rama | Telecommunication Charges | 17.49 |
| **Subtotal** | | | **$1,119.56** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/10/2018 | Smaller Rebecca | Transcript Fees | $136.50 |
| 8/23/2018 | Smaller Rebecca | Transcript Fees | 33.50 |
| 8/31/2018 | Smaller Rebecca | Transcript Fees | 7.00 |
| **Subtotal** | | | **$177.00** |

**Translation Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/17/2018 | Smaller Rebecca | Translation Fees | $40.50 |
| **Subtotal** | | | **$40.50** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/5/2018 | Douglas Rama | Westlaw Online Research | $546.64 |
| **Subtotal** | | | **$546.64** |
| **TOTAL** | | | **$20,689.92** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2610800.2

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE
TWELFTH MONTHLY FEE STATEMENT**

# Kramer Levin



March 6, 2019
Invoice #: 768077
071213
Page 1

**FOR Disbursements rendered through September 30, 2018.**

Disbursements and Other Charges 9,841.75

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100 F 212.715.8000



March 6, 2019
Invoice #: 768077
071213

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $991.23 |
| Electronic Discovery Services | 3,050.68 |
| Lexis Online Research | 1,187.59 |
| Meals/In-House | 181.08 |
| Meals/T & E | 16.13 |
| Meetings | 160.00 |
| Out-of-Town Travel | 70.25 |
| Pacer Online Research | 13.50 |
| Photocopying | 45.54 |
| Telecommunication Charges | 541.26 |
| Transcript Fees | 1,603.50 |
| Westlaw Online Research | 1,980.99 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,841.75** |

Re: TRU Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2610795.1



March 6, 2019
Invoice #: 768077
071213
Page 2

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/4/2018 | Allard Nathaniel | Cab Fare | $75.00 |
| 9/4/2018 | Douglas Rama | Cab Fare | 75.00 |
| 9/5/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 9/6/2018 | Rogoff Adam C. | Cab Fare | 32.21 |
| 9/6/2018 | Rogoff Adam C. | Cab Fare | 16.94 |
| 9/6/2018 | Rogoff Adam C. | Cab Fare | 16.71 |
| 9/6/2018 | Rogoff Adam C. | Cab Fare | 75.00 |
| 9/6/2018 | Douglas Rama | Cab Fare | 75.00 |
| 9/17/2018 | Douglas Rama | Cab Fare | 56.22 |
| 9/17/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 9/24/2018 | Douglas Rama | Cab Fare | 55.12 |
| 9/24/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 9/25/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 9/26/2018 | Douglas Rama | Cab Fare | 67.19 |
| 9/27/2018 | Douglas Rama | Cab Fare | 56.78 |
| 9/27/2018 | Ringer Rachael L. | Cab Fare | 36.95 |
| 9/28/2018 | Douglas Rama | Cab Fare | 53.11 |
| **Subtotal** | | | **$991.23** |



March 6, 2019
Invoice #: 768077
071213
Page 3

### Electronic Discovery Services

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/30/2018 | Dalton Terrence | CDS Monthly Data Hosting-September 2018 | $3,050.68 |
| **Subtotal** | | | **$3,050.68** |

### In-House/Meals

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/4/2018 | Allard Nathaniel | In-House/Meals | $20.00 |
| 9/5/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 9/5/2018 | Tusiray Timur | In-House/Meals | 20.00 |
| 9/6/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 9/17/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 9/18/2018 | Douglas Rama | In-House/Meals | 20.00 |
| **Subtotal** | | | **$120.00** |

### Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/5/2018 | Douglas Rama | Lexis Online Research | $202.01 |
| 9/6/2018 | Douglas Rama | Lexis Online Research | 387.70 |
| 9/6/2018 | Douglas Rama | Lexis Online Research | 404.03 |
| 9/25/2018 | Mayer Thomas Moers | Lexis Online Research | 193.85 |
| **Subtotal** | | | **$1,187.59** |



March 6, 2019
Invoice #: 768077
071213
Page 4

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/5/2018 | Allard Nathaniel | Meals/In-House | $8.70 |
| 9/6/2018 | Allard Nathaniel | Meals/In-House | 8.70 |
| 9/14/2018 | Allard Nathaniel | Meals/In-House | 8.14 |
| 9/17/2018 | Allard Nathaniel | Meals/In-House | 9.79 |
| 9/20/2018 | Allard Nathaniel | Meals/In-House | 5.87 |
| 9/24/2018 | Allard Nathaniel | Meals/In-House | 7.17 |
| 9/25/2018 | Allard Nathaniel | Meals/In-House | 6.53 |
| 9/28/2018 | Allard Nathaniel | Meals/In-House | 6.18 |
| **Subtotal** | | | **$61.08** |

**Meals/T & E**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/6/2018 | Rogoff Adam C. | Meals/ T&E | $16.13 |
| **Subtotal** | | | **$16.13** |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/4/2018 | Douglas Rama | Meetings | $20.00 |
| 9/24/2018 | Douglas Rama | Meetings | 20.00 |
| 9/25/2018 | Douglas Rama | Meetings | 20.00 |
| 9/26/2018 | Douglas Rama | Meetings | 20.00 |



March 6, 2019
Invoice #: 768077
071213
Page 5

| 9/27/2018 | Douglas Rama | Meetings | 20.00 |
|---|---|---|---|
| 9/28/2018 | Douglas Rama | Meetings | 20.00 |
| 9/30/2018 | Douglas Rama | Meetings | 20.00 |
| 9/30/2018 | Douglas Rama | Meetings | 20.00 |
| **Subtotal** | | | **$160.00** |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/12/2018 | Allard Nathaniel | Out-of-Town Travel - Airfare | $70.25 |
| **Subtotal** | | | **$70.25** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/12/2018 | Allard Nathaniel | Pacer Online Research | $0.70 |
| 9/18/2018 | Boyle Brian | Pacer Online Research | 0.20 |
| 9/18/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| 9/18/2018 | Allard Nathaniel | Pacer Online Research | 1.10 |
| 9/18/2018 | Allard Nathaniel | Pacer Online Research | 1.20 |
| 9/18/2018 | Allard Nathaniel | Pacer Online Research | 0.90 |
| 9/18/2018 | Allard Nathaniel | Pacer Online Research | 1.00 |
| 9/18/2018 | Allard Nathaniel | Pacer Online Research | 1.20 |
| 9/19/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 9/20/2018 | Allard Nathaniel | Pacer Online Research | 1.80 |
| 9/20/2018 | Douglas Rama | Pacer Online Research | 0.90 |



March 6, 2019
Invoice #: 768077
071213
Page 6

| 9/20/2018 | Douglas Rama | Pacer Online Research | 1.00 |
|---|---|---|---|
| 9/20/2018 | Douglas Rama | Pacer Online Research | 0.40 |
| 9/27/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 9/28/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 9/28/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| 9/28/2018 | Boyle Brian | Pacer Online Research | 0.20 |
| 9/28/2018 | Smaller Rebecca | Pacer Online Research | 0.20 |
| 9/28/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 9/28/2018 | Allard Nathaniel | Pacer Online Research | 0.50 |
| 9/28/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 9/28/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| **Subtotal** | | | **$13.50** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/6/2018 | Smaller Rebecca | Photocopying | $27.14 |
| 9/18/2018 | Allard Nathaniel | Photocopying | 18.40 |
| **Subtotal** | | | **$45.54** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/4/2018 | Naidich Zachary | Telecommunication Charges | $11.67 |
| 9/6/2018 | Rogoff Adam C. | Telecommunication Charges | 9.95 |
| 9/6/2018 | Douglas Rama | Telecommunication Charges | 254.39 |
| 9/6/2018 | Allard Nathaniel | Telecommunication Charges | 71.14 |



March 6, 2019
Invoice #: 768077
071213
Page 7

| | | | |
|---|---|---|---|
| 9/7/2018 | Taub Jeffrey | Telecommunication Charges | 8.20 |
| 9/13/2018 | Douglas Rama | Telecommunication Charges | 23.40 |
| 9/13/2018 | Douglas Rama | Telecommunication Charges | 0.05 |
| 9/13/2018 | Douglas Rama | Telecommunication Charges | 0.05 |
| 9/21/2018 | Allard Nathaniel | Telecommunication Charges | 1.91 |
| 9/25/2018 | Allard Nathaniel | Telecommunication Charges | 8.56 |
| 9/27/2018 | Douglas Rama | Telecommunication Charges | 143.24 |
| 9/28/2018 | Allard Nathaniel | Telecommunication Charges | 0.04 |
| 9/28/2018 | Allard Nathaniel | Telecommunication Charges | 0.96 |
| 9/28/2018 | Allard Nathaniel | Telecommunication Charges | 7.70 |
| **Subtotal** | | | **$541.26** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/7/2018 | Smaller Rebecca | Transcript Fees | $113.00 |
| 9/20/2018 | Smaller Rebecca | Transcript Fees | 1,430.00 |
| 9/28/2018 | Smaller Rebecca | Transcript Fees | 60.50 |
| **Subtotal** | | | **$1,603.50** |

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE
THIRTEENTH MONTHLY FEE STATEMENT**

# Kramer Levin



March 14, 2019
Invoice #: 770494
071213
Page 1

**FOR Disbursements rendered through October 31, 2018.**

    Disbursements and Other Charges           10,249.74

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 8, 2019
Invoice #: 770494
071213

**<u>DISBURSEMENTS AND OTHER CHARGES SUMMARY</u>**

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $1,543.27 |
| Electronic Discovery Services | 3,050.68 |
| Lexis Online Research | 665.59 |
| Meals/In-House | 501.99 |
| Meals/T & E | 47.20 |
| Meetings | 860.00 |
| Out-of-Town Travel | 2,755.15 |
| Pacer Online Research | 34.80 |
| Photocopying | 145.13 |
| Telecommunication Charges | 437.96 |
| Transcript Fees | 52.50 |
| Westlaw Online Research | 155.47 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$10,249.74** |

Re: TRU Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2614359.2



March 14, 2019
Invoice #: 770494
071213
Page 2

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/1/2018 | Douglas Rama | Cab Fare | $48.56 |
| 10/1/2018 | Douglas Rama | Cab Fare | 47.54 |
| 10/3/2018 | Douglas Rama | Cab Fare | 52.66 |
| 10/3/2018 | Smaller Rebecca | Cab Fare | 8.30 |
| 10/4/2018 | Douglas Rama | Cab Fare | 59.40 |
| 10/5/2018 | Smaller Rebecca | Cab Fare | 8.80 |
| 10/10/2018 | Rogoff Adam C. | Cab Fare | 37.90 |
| 10/10/2018 | Rogoff Adam C. | Cab Fare | 20.71 |
| 10/10/2018 | Rogoff Adam C. | Cab Fare | 75.00 |
| 10/10/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 10/11/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 10/12/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 10/15/2018 | Douglas Rama | Cab Fare | 50.06 |
| 10/15/2018 | Smaller Rebecca | Cab Fare | 35.64 |
| 10/15/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 10/17/2018 | Ringer Rachael L. | Cab Fare | 34.50 |
| 10/17/2018 | Ringer Rachael L. | Cab Fare | 43.91 |
| 10/17/2018 | Ringer Rachael L. | Cab Fare | 6.65 |
| 10/17/2018 | Ringer Rachael L. | Cab Fare | 16.92 |
| 10/18/2018 | Allard Nathaniel | Cab Fare | 75.00 |



March 14, 2019
Invoice #: 770494
071213
Page 3

| 10/19/2018 | Allard Nathaniel | Cab Fare | 75.00 |
|---|---|---|---|
| 10/21/2018 | Douglas Rama | Cab Fare | 58.91 |
| 10/22/2018 | Douglas Rama | Cab Fare | 43.55 |
| 10/22/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 10/23/2018 | Douglas Rama | Cab Fare | 75.00 |
| 10/25/2018 | Douglas Rama | Cab Fare | 33.62 |
| 10/25/2018 | Douglas Rama | Cab Fare | 75.00 |
| 10/25/2018 | Smaller Rebecca | Cab Fare | 35.64 |
| 10/26/2018 | Douglas Rama | Cab Fare | 75.00 |
| 10/30/2018 | Douglas Rama | Cab Fare | 75.00 |
| **Subtotal** | | | **$1,543.27** |

**Electronic Discovery Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/31/2018 | Dalton Terrence | CDS Monthly Data Hosting October 2018 | $3,050.68 |
| **Subtotal** | | | **$3,050.68** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2018 | Douglas Rama | In-House/Meals | $20.00 |
| 10/2/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/3/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/3/2018 | Sweeney Nicole | In-House/Meals | 20.00 |
| 10/4/2018 | Douglas Rama | In-House/Meals | 20.00 |



March 14, 2019
Invoice #: 770494
071213
Page 4

| | | | |
|---|---|---|---:|
| 10/5/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/8/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/9/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/10/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/10/2018 | Smaller Rebecca | In-House/Meals | 20.00 |
| 10/12/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/15/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/15/2018 | Allard Nathaniel | In-House/Meals | 20.00 |
| 10/15/2018 | Smaller Rebecca | In-House/Meals | 20.00 |
| 10/16/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/17/2018 | Douglas Rama | In-House/Meals | (130.65) |
| 10/17/2018 | Allard Nathaniel | In-House/Meals | 20.00 |
| 10/21/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/22/2018 | Smaller Rebecca | In-House/Meals | 20.00 |
| 10/22/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/23/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/23/2018 | Allard Nathaniel | In-House/Meals | 20.00 |
| 10/25/2018 | Allard Nathaniel | In-House/Meals | 20.00 |
| 10/25/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 10/25/2018 | Smaller Rebecca | In-House/Meals | 20.00 |
| 10/26/2018 | Douglas Rama | In-House/Meals | 20.00 |



March 14, 2019
Invoice #: 770494
071213
Page 5

| 10/30/2018 | Douglas Rama | In-House/Meals | 20.00 |
|---|---|---|---|
| **Subtotal** | | | **$389.35** |

### Lexis Online Research

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/31/2018 | Blabey David E. | Lexis Online Research | $493.99 |
| 10/31/2018 | Blabey David E. | Lexis Online Research | 171.60 |
| **Subtotal** | | | **$665.59** |

### Meals/In-House

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2018 | Allard Nathaniel | Meals/In-House | $14.53 |
| 10/3/2018 | Allard Nathaniel | Meals/In-House | 13.91 |
| 10/8/2018 | Allard Nathaniel | Meals/In-House | 5.54 |
| 10/10/2018 | Allard Nathaniel | Meals/In-House | 11.18 |
| 10/12/2018 | Allard Nathaniel | Meals/In-House | 9.25 |
| 10/16/2018 | Allard Nathaniel | Meals/In-House | 15.45 |
| 10/18/2018 | Allard Nathaniel | Meals/In-House | 12.87 |
| 10/19/2018 | Allard Nathaniel | Meals/In-House | 5.72 |
| 10/22/2018 | Allard Nathaniel | Meals/In-House | 9.79 |
| 10/30/2018 | Allard Nathaniel | Meals/In-House | 14.40 |
| **Subtotal** | | | **$112.64** |

### Meals/T & E



March 14, 2019
Invoice #: 770494
071213
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/4/2018 | Mannal Douglas | Meal/T&E | $47.20 |
| **Subtotal** | | | **$47.20** |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/3/2018 | Douglas Rama | Meetings | $200.00 |
| 10/10/2018 | Douglas Rama | Meetings | 200.00 |
| 10/15/2018 | Allard Nathaniel | Meetings | 160.00 |
| 10/17/2018 | Douglas Rama | Meetings | 100.00 |
| 10/24/2018 | Douglas Rama | Meetings | 100.00 |
| 10/31/2018 | Douglas Rama | Meetings | 100.00 |
| **Subtotal** | | | **$860.00** |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/9/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | $3,544.10 |
| 10/17/2018 | Ringer Rachael L. | Out-of-Town Travel – Airfare | 576.20 |
| 10/17/2018 | Ringer Rachael L. | Out-of-Town Travel – Airfare | 646.45 |
| 10/25/2018 | Rogoff Adam C. | Out-of-Town Travel - Airfare | (2,011.60) |
| **Subtotal** | | | **$2,755.15** |



March 14, 2019
Invoice #: 770494
071213
Page 7

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2018 | Boyle Brian | Pacer Online Research | $0.30 |
| 10/2/2018 | Douglas Rama | Pacer Online Research | 0.40 |
| 10/2/2018 | Douglas Rama | Pacer Online Research | 0.30 |
| 10/3/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 10/3/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 10/3/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 10/3/2018 | Smaller Rebecca | Pacer Online Research | 0.60 |
| 10/3/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 10/3/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 10/3/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 10/3/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 10/3/2018 | Allard Nathaniel | Pacer Online Research | 1.50 |
| 10/3/2018 | Allard Nathaniel | Pacer Online Research | 0.50 |
| 10/12/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 10/16/2018 | Douglas Rama | Pacer Online Research | 0.40 |
| 10/16/2018 | Douglas Rama | Pacer Online Research | 0.40 |
| 10/23/2018 | Allard Nathaniel | Pacer Online Research | 0.10 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 0.10 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 1.60 |



March 14, 2019
Invoice #: 770494
071213
Page 8

| | | | |
|---|---|---|---|
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 3.00 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 2.10 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 3.00 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 1.10 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 2.30 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 1.60 |
| 10/25/2018 | Allard Nathaniel | Pacer Online Research | 1.70 |
| **Subtotal** | | | **$34.80** |

### Photocopying

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/18/2018 | Allard Nathaniel | Photocopying | $144.90 |
| 10/30/2018 | Allard Nathaniel | Photocopying | 0.23 |
| **Subtotal** | | | **$145.13** |

### Telecommunication Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/2/2018 | Douglas Rama | Telecommunication Charges | $4.34 |
| 10/3/2018 | Douglas Rama | Telecommunication Charges | 71.79 |
| 10/3/2018 | Allard Nathaniel | Telecommunication Charges | 0.05 |
| 10/3/2018 | Allard Nathaniel | Telecommunication Charges | 3.12 |
| 10/5/2018 | Allard Nathaniel | Telecommunication Charges | 2.95 |
| 10/9/2018 | Douglas Rama | Telecommunication Charges | 3.92 |
| 10/9/2018 | Douglas Rama | Telecommunication Charges | 0.41 |



March 14, 2019
Invoice #: 770494
071213
Page 9

| 10/9/2018 | Douglas Rama | Telecommunication Charges | 0.07 |
|---|---|---|---|
| 10/10/2018 | Douglas Rama | Telecommunication Charges | 46.11 |
| 10/10/2018 | Douglas Rama | Telecommunication Charges | 43.92 |
| 10/14/2018 | Ringer Rachael L. | Telecommunication Charges | 0.18 |
| 10/15/2018 | Allard Nathaniel | Telecommunication Charges | 23.84 |
| 10/15/2018 | Allard Nathaniel | Telecommunication Charges | 11.67 |
| 10/17/2018 | Ringer Rachael L. | Telecommunication Charges | 9.95 |
| 10/17/2018 | Douglas Rama | Telecommunication Charges | 104.56 |
| 10/17/2018 | Douglas Rama | Telecommunication Charges | 0.70 |
| 10/21/2018 | Allard Nathaniel | Telecommunication Charges | 4.60 |
| 10/24/2018 | Douglas Rama | Telecommunication Charges | 4.21 |
| 10/24/2018 | Douglas Rama | Telecommunication Charges | 1.06 |
| 10/24/2018 | Douglas Rama | Telecommunication Charges | 0.05 |
| 10/24/2018 | Douglas Rama | Telecommunication Charges | 0.05 |
| 10/24/2018 | Allard Nathaniel | Telecommunication Charges | 3.08 |
| 10/29/2018 | Allard Nathaniel | Telecommunication Charges | 10.29 |
| 10/29/2018 | Allard Nathaniel | Telecommunication Charges | 0.05 |
| 10/31/2018 | Douglas Rama | Telecommunication Charges | 86.99 |
| **Subtotal** | | | **$437.96** |



March 14, 2019
Invoice #: 770494
071213
Page 10

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/12/2018 | Smaller Rebecca | Transcript Fees | $3.00 |
| 10/12/2018 | Smaller Rebecca | Transcript Fees | 41.00 |
| 10/25/2018 | Smaller Rebecca | Transcript Fees | 8.50 |
| **Subtotal** | | | **$52.50** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/31/2018 | Blabey David E. | Westlaw Online Research | $155.47 |
| **Subtotal** | | | **$155.47** |
| **TOTAL** | | | **$10,249.74** |

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE
FOURTEENTH MONTHLY FEE STATEMENT**

**Kramer Levin**



March 14, 2019
TRU Committee
Invoice #: 770808
071213
Page 1

**FOR Disbursements rendered through November 30, 2018.**

Disbursements and Other Charges                                    17,039.59

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2614653.3



March 14, 2019
Invoice #: 770808
071213

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $19.05 |
| Cab Fares | 1,584.16 |
| Electronic Discovery Services | 3,050.68 |
| Lexis Online Research | 3,086.02 |
| Meals/In-House | 288.80 |
| Meetings | 300.00 |
| Out-of-Town Travel | 2,656.00 |
| Pacer Online Research | 42.40 |
| Telecommunication Charges | 545.01 |
| Telephonic Court Appearance | 70.00 |
| Transcript Fees | 4,705.60 |
| Westlaw Online Research | 691.87 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,039.59** |

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Bloomberg Law Retrieval Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2018 | Gomez Evelyn | Bloomberg Law Retrieval Fees | $8.17 |
| 11/2/2018 | Gomez Evelyn | Bloomberg Law Retrieval Fees | 5.44 |

Re: TRU Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2614653.3



March 14, 2019
Invoice #: 770808
071213
Page 2

| 11/15/2018 | Gomez Evelyn | Bloomberg Law Retrieval Fees | 2.72 |
| 11/19/2018 | Gomez Evelyn | Bloomberg Law Retrieval Fees | 2.72 |
| **Subtotal** | | | **$19.05** |

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2018 | Douglas Rama | Cab Fare | $75.00 |
| 11/2/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/3/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/5/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/5/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 11/6/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 11/7/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/12/2018 | Campos Clayton | Cab Fare | 47.90 |
| 11/13/2018 | Eckstein Kenneth H. | Cab Fare | 38.00 |
| 11/13/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/13/2018 | Ringer Rachael L. | Cab Fare | 48.95 |
| 11/15/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/15/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 11/19/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 11/19/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/20/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/20/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 11/21/2018 | Allard Nathaniel | Cab Fare | 75.00 |



March 14, 2019
Invoice #: 770808
071213
Page 3

| 11/26/2018 | Douglas Rama | Cab Fare | 75.00 |
|---|---|---|---|
| 11/26/2018 | Ringer Rachael L. | Cab Fare | 41.17 |
| 11/28/2018 | Douglas Rama | Cab Fare | 75.00 |
| 11/13/2018 | Eckstein Kenneth H. | Cab Fare | $66.57 |
| 11/13/2018 | Eckstein Kenneth H. | Cab Fare | 66.57 |
| **Subtotal** | | | **$1,584.16** |

**Electronic Discovery Services**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/30/2018 | Dalton Terrence | Electronic Discovery Services | $3,050.68 |
| **Subtotal** | | | **$3,050.68** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2018 | Douglas Rama | In-House/Meals | $20.00 |
| 11/5/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 11/7/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 11/9/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 11/13/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 11/15/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 11/19/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 11/20/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 11/28/2018 | Douglas Rama | In-House/Meals | 20.00 |



March 14, 2019
Invoice #: 770808
071213
Page 4

| **Subtotal** | **$180.00** |
|---|---|

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/15/2018 | Allard Nathaniel | Lexis Online Research | $702.01 |
| 11/15/2018 | Allard Nathaniel | Lexis Online Research | 80.84 |
| 11/19/2018 | Allard Nathaniel | Lexis Online Research | 702.01 |
| 11/19/2018 | Allard Nathaniel | Lexis Online Research | 11.35 |
| 11/20/2018 | Allard Nathaniel | Lexis Online Research | 269.46 |
| 11/20/2018 | Allard Nathaniel | Lexis Online Research | 561.61 |
| 11/20/2018 | Allard Nathaniel | Lexis Online Research | 68.07 |
| 11/20/2018 | Douglas Rama | Lexis Online Research | 269.46 |
| 11/20/2018 | Douglas Rama | Lexis Online Research | 421.21 |
| **Subtotal** | | | **$3,086.02** |

**Meals/In-House**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2018 | Allard Nathaniel | Meals/In-House | $12.62 |
| 11/5/2018 | Allard Nathaniel | Meals/In-House | 13.52 |
| 11/7/2018 | Allard Nathaniel | Meals/In-House | 12.21 |
| 11/8/2018 | Allard Nathaniel | Meals/In-House | 16.60 |
| 11/19/2018 | Allard Nathaniel | Meals/In-House | 8.63 |
| 11/20/2018 | Allard Nathaniel | Meals/In-House | 14.08 |
| 11/26/2018 | Allard Nathaniel | Meals/In-House | 16.26 |



March 14, 2019
Invoice #: 770808
071213
Page 5

| | | | |
|---|---|---|---|
| 11/29/2018 | Allard Nathaniel | Meals/In-House | 14.88 |
| **Subtotal** | | | **$108.80** |

### Meetings

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/7/2018 | Douglas Rama | Meetings | $100.00 |
| 11/14/2018 | Douglas Rama | Meetings | 100.00 |
| 11/28/2018 | Douglas Rama | Meetings | 100.00 |
| **Subtotal** | | | **$300.00** |

### Out-of-Town Travel

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/7/2018 | Eckstein Kenneth H. | Out-of-Town Travel - Aifare | $1,348.00 |
| 11/12/2018 | Ringer Rachael L. | Out-of-Town Travel – Aifare | 1,354.00 |
| 11/23/2018 | Rogoff Adam C. | Out-of-Town Travel - Aifare | (46.00) |
| **Subtotal** | | | **$2,656.00** |



March 14, 2019
Invoice #: 770808
071213
Page 6

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | $0.10 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 0.20 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 0.20 |
| 11/1/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 11/6/2018 | Blabey David E. | Pacer Online Research | 0.10 |
| 11/6/2018 | Blabey David E. | Pacer Online Research | 0.10 |
| 11/6/2018 | Blabey David E. | Pacer Online Research | 0.10 |
| 11/6/2018 | Blabey David E. | Pacer Online Research | 3.00 |
| 11/14/2018 | Gomez Evelyn | Pacer Online Research | 0.20 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 0.10 |



March 14, 2019
Invoice #: 770808
071213
Page 7

| | | | |
|---|---|---|---:|
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 0.90 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 3.00 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 1.80 |
| 11/15/2018 | Smaller Rebecca | Pacer Online Research | 1.70 |
| 11/19/2018 | Allard Nathaniel | Pacer Online Research | 3.00 |
| 11/19/2018 | Allard Nathaniel | Pacer Online Research | 2.70 |
| 11/19/2018 | Allard Nathaniel | Pacer Online Research | 2.40 |
| 11/19/2018 | Allard Nathaniel | Pacer Online Research | 2.60 |
| 11/19/2018 | Allard Nathaniel | Pacer Online Research | 1.00 |
| 11/27/2018 | Douglas Rama | Pacer Online Research | 0.50 |
| **Subtotal** | | | **$42.40** |

### Telecommunication Charges

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---:|
| 11/5/2018 | Allard Nathaniel | Telecommunication Charges | $15.26 |
| 11/6/2018 | Allard Nathaniel | Telecommunication Charges | 20.46 |
| 11/7/2018 | Douglas Rama | Telecommunication Charges | 0.28 |
| 11/7/2018 | Douglas Rama | Telecommunication Charges | 22.99 |
| 11/7/2018 | Douglas Rama | Telecommunication Charges | 0.05 |
| 11/7/2018 | Douglas Rama | Telecommunication Charges | 0.05 |
| 11/12/2018 | Allard Nathaniel | Telecommunication Charges | 15.59 |
| 11/13/2018 | Douglas Rama | Telecommunication Charges | 199.77 |
| 11/14/2018 | Douglas Rama | Telecommunication Charges | 1.59 |



March 14, 2019
Invoice #: 770808
071213
Page 8

| 11/14/2018 | Ringer Rachael L. | Telecommunication Charges | 9.32 |
|---|---|---|---|
| 11/14/2018 | Douglas Rama | Telecommunication Charges | 37.25 |
| 11/15/2018 | Douglas Rama | Telecommunication Charges | 118.78 |
| 11/16/2018 | Douglas Rama | Telecommunication Charges | 40.04 |
| 11/16/2018 | Allard Nathaniel | Telecommunication Charges | 21.65 |
| 11/27/2018 | Ringer Rachael L. | Telecommunication Charges | 14.85 |
| 11/29/2018 | Douglas Rama | Telecommunication Charges | 0.15 |
| 11/29/2018 | Douglas Rama | Telecommunication Charges | 26.93 |
| **Subtotal** | | | **$545.01** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/15/2018 | Ringer Rachael L. | Telephonic Court Appearance | $70.00 |
| **Subtotal** | | | **$70.00** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/3/2018 | Smaller Rebecca | Transcript Fees | $2,385.00 |
| 11/5/2018 | Smaller Rebecca | Transcript Fees | 1,972.10 |
| 11/6/2018 | Smaller Rebecca | Transcript Fees | 15.50 |
| 11/14/2018 | Smaller Rebecca | Transcript Fees | 85.00 |
| 11/19/2018 | Smaller Rebecca | Transcript Fees | 140.50 |
| 11/20/2018 | Smaller Rebecca | Transcript Fees | 85.50 |
| 11/30/2018 | Smaller Rebecca | Transcript Fees | 22.00 |



March 14, 2019
Invoice #: 770808
071213
Page 9

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| **Subtotal** | | | **$4,705.60** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/6/2018 | Blabey David E. | Westlaw Online Research | $172.97 |
| 11/15/2018 | Smaller Rebecca | Westlaw Online Research | 86.48 |
| 11/20/2018 | Ringer Rachael L. | Westlaw Online Research | 172.97 |
| 11/20/2018 | Douglas Rama | Westlaw Online Research | 259.45 |
| **Subtotal** | | | **$691.87** |
| **TOTAL** | | | **$17,039.59** |

**DETAIL OF DISBURSEMENTS AND EXPENSES FOR THE
FIFTEENTH MONTHLY FEE STATEMENT**



## Kramer Levin

March 15, 2019
Invoice #: 771167
071213
Page 1

**FOR Disbursements rendered through December 17, 2018.**

    Disbursements and Other Charges                 3,722.89

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2615013.1



March 15, 2019
Invoice #: 771167
071213

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $865.51 |
| Color Copies | 62.00 |
| Meals/In-House | 151.09 |
| Meetings | 200.00 |
| Out-of-Town Travel | 2,162.15 |
| Pacer Online Research | 13.40 |
| Photocopying | 2.30 |
| Telecommunication Charges | 163.44 |
| Transcript Fees | 103.00 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$3,722.89** |

### DISBURSEMENTS AND OTHER CHARGES DETAIL

**Cab Fares**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/3/2018 | Allard Nathaniel | Cab Fare | $75.00 |
| 12/4/2018 | Douglas Rama | Cab Fare | 75.00 |
| 12/6/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 12/10/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 12/11/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 12/11/2018 | Allard Nathaniel | Cab Fare | 75.00 |

Re: TRU Committee (. Cred. Rgts.)

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2615013.1



March 15, 2019
Invoice #: 771167
071213
Page 2

| 12/11/2018 | Ringer Rachael L. | Cab Fare | 75.00 |
|---|---|---|---|
| 12/12/2018 | Ringer Rachael L. | Cab Fare | 48.94 |
| 12/17/2018 | Allard Nathaniel | Cab Fare | 75.00 |
| 12/17/2018 | Douglas Rama | Cab Fare | 75.00 |
| 12/13/2018 | Eckstein Kenneth H. | Cab Fare | $66.57 |
| 12/13/2018 | Ringer Rachael L. | Cab Fare | 75.00 |
| **Subtotal** | | | **$865.51** |

**Color Copies**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/12/2018 | Smaller Rebecca | Color Copies | $62.00 |
| **Subtotal** | | | **$62.00** |

**In-House/Meals**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/10/2018 | Allard Nathaniel | In-House/Meals | $20.00 |
| 12/10/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 12/11/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 12/13/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 12/17/2018 | Douglas Rama | In-House/Meals | 20.00 |
| 12/17/2018 | Douglas Rama | In-House/Meals | 20.00 |
| **Subtotal** | | | **$120.00** |

**Meals/In-House**



March 15, 2019
Invoice #: 771167
071213
Page 3

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/4/2018 | Allard Nathaniel | Meals/In-House | $16.18 |
| 12/11/2018 | Allard Nathaniel | Meals/In-House | 14.91 |
| **Subtotal** | | | **$31.09** |

**Meetings**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/5/2018 | Douglas Rama | Meetings | $100.00 |
| 12/12/2018 | Douglas Rama | Meetings | 100.00 |
| **Subtotal** | | | **$200.00** |

**Out-of-Town Travel**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/11/2018 | Eckstein Kenneth H. | Out-of-Town Travel - Airfare | $1,634.80 |
| 12/13/2018 | Ringer Rachael L. | Out-of-Town Travel - Airfare | 527.35 |
| **Subtotal** | | | **$2,162.15** |



March 15, 2019
Invoice #: 771167
071213
Page 4

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | $2.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.10 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.50 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.50 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.50 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.40 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 3.00 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.70 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |



March 15, 2019
Invoice #: 771167
071213
Page 5

| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.30 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| 12/4/2018 | Allard Nathaniel | Pacer Online Research | 0.20 |
| **Subtotal** | | | **$13.40** |

**Photocopying**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 12/12/2018 | Smaller Rebecca | Photocopying | $2.30 |
| **Subtotal** | | | **$2.30** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 12/5/2018 | Douglas Rama | Telecommunication Charges | $47.68 |
| 12/5/2018 | Allen Randall | Telecommunication Charges | 10.12 |
| 12/10/2018 | Allard Nathaniel | Telecommunication Charges | 2.19 |
| 12/11/2018 | Douglas Rama | Telecommunication Charges | 30.67 |
| 12/13/2018 | Allard Nathaniel | Telecommunication Charges | 8.58 |
| 12/13/2018 | Douglas Rama | Telecommunication Charges | 64.20 |
| **Subtotal** | | | **$163.44** |

**Transcript Fees**

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2615013.1



March 15, 2019
Invoice #: 771167
071213
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/12/2018 | Smaller Rebecca | Transcript Fees | $68.00 |
| 12/14/2018 | Smaller Rebecca | Transcript Fees | 35.00 |
| **Subtotal** | | | **$103.00** |
| TOTAL | | | $3,722.89 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2615013.1

## EXHIBIT 6

**SUMMARY OF TIME BY BILLING CATEGORY FOR THE FOURTH INTERIM FEE PERIOD**

| Matter Number | Matter Description | Total Hours | Total Compensation |
|---|---|---|---|
| 071213-00001 | Case Administration | 84.30 | 44,993.00 |
| 071213-00006 | Prepetition Transaction Investigation / Discovery - General | 180.30 | 162,134.50 |
| 071213-00013 | Committee Meetings and Communications | 362.80 | 299,311.00 |
| 071213-00015 | Motions | 44.90 | 34,135.00 |
| 071213-00016 | Court Hearings | 210.70 | 196,665.00 |
| 071213-00018 | Tax Matters | 44.80 | 43,978.00 |
| 071213-00021 | IP Issues | 0.20 | 169.00 |
| 071213-00023 | Claims Analysis and Administration | 0.20 | 174.00 |
| 071213-00024 | Creditor Inquiries | 16.40 | 13,269.50 |
| 071213-00026 | Retention of Other Professionals | 6.60 | 6,049.00 |
| 071213-00027 | KL Fee Statements and Applications | 244.90 | 177,789.50 |
| 071213-00028 | Other Fee Statements and Applications | 45.40 | 36,683.50 |
| 071213-00030 | Non-Working Travel | 60.70 | 68,720.00 |
| 071213-00031 | PropCo II General Case Administration | 5.80 | 4,797.00 |
| 071213-00032 | PropCo II Investigation/Collateral Review | 8.00 | 6,395.00 |
| 071213-00035 | [DE] Prepetition Term Loan Investigation | 3.10 | 1,894.50 |
| 071213-00037 | [DE] Asset Disposition | 57.90 | 58,872.00 |
| 071213-00039 | [DE] Retiree and Employee Issues | 9.80 | 10,289.50 |
| 071213-00041 | [DE] Shared Services | 11.20 | 9,709.00 |
| 071213-00042 | [DE] Valuation and Wind Down Process | 718.40 | 700,294.00 |
| 071213-00043 | [DE] Vendor and Supplier Issues | 134.10 | 112,413.00 |
| 071213-00044 | [Taj] Asset Disposition | 44.70 | 36,661.00 |
| 071213-00046 | [Taj] Taj Notes Investigation | 94.90 | 75,665.50 |
| 071213-00048 | [Taj] Contested Matters and Adversary Proceedings | 39.40 | 37,840.50 |
| 071213-00053 | [Taj] Valuation and Plan/Disclosure Statement | 429.90 | 391,090.00 |
| 071213-00055 | [Taj] Foreign Operations | 1.80 | 1,071.00 |
| 071213-00056 | [PropCo II] Asset Sale/Plan | 113.90 | 107,330.50 |
| | **Sub-Totals** | **2975.1** | **2,638,393.50** |
| | **Less 50% Non-Working Travel** | | **(34,360.00)** |
| | **Total** | | **$2,604,033.50** |

**EXHIBIT 7**

**SUMMARY OF TIME BY BILLING CATEGORY FOR THE TOTAL COMPENSATION PERIOD**

| Matter Number | Matter Description | Total Hours | Total Compensation |
|---|---|---|---|
| 071213-00001 | Case Administration | 316.60 | 196,241.00 |
| 071213-00002 | DIP Financing/Cash Collateral - General | 727.06 | 602,285.50 |
| 071213-00003 | Use, Sale or Lease or Property | 199.40 | 175,293.50 |
| 071213-00004 | Plan of Reorganization, Disclosure Statement | 52.60 | 57,338.00 |
| 071213-00005 | Debtor Meetings and Communications | 144.30 | 152,079.00 |
| 071213-00006 | Prepetition Transaction Investigation / Discovery - General | 3,177.70 | 2,543,935.00 |
| 071213-00007 | Intercompany/Affiliate Transactions Investigation | 472.60 | 320,205.50 |
| 071213-00008 | Intercompany Balances Investigation | 29.70 | 24,606.00 |
| 071213-00009 | Sponsor Transaction Investigation | 292.80 | 213,049.50 |
| 071213-00010 | Collateral Review - General | 155.40 | 125,294.50 |
| 071213-00011 | Cash Management | 21.30 | 17,886.00 |
| 071213-00012 | Vendor Issues | 110.30 | 109,754.00 |
| 071213-00013 | Committee Meetings and Communications | 2,144.20 | 1,888,290.00 |
| 071213-00014 | Business Plan/Operations | 355.50 | 367,084.00 |
| 071213-00015 | Motions | 593.50 | 476,843.00 |
| 071213-00016 | Court Hearings | 497.10 | 470,219.00 |
| 071213-00017 | Employee Benefits, Executive Compensation | 214.20 | 202,020.00 |
| 071213-00018 | Tax Matters | 89.80 | 84,974.00 |
| 071213-00019 | Executory Contracts / Unexpired Leases | 224.10 | 195,539.00 |
| 071213-00020 | Adversary Proceedings | 18.00 | 13,251.00 |
| 071213-00021 | IP Issues | 349.30 | 305,462.00 |
| 071213-00022 | Intercompany Obligations/Issues | 8.20 | 6,750.00 |
| 071213-00023 | Claims Analysis and Administration | 0.20 | 174.00 |
| 071213-00024 | Creditor Inquiries | 133.20 | 117,760.50 |
| 071213-00025 | Kramer Levin Retention | 126.80 | 85,818.50 |
| 071213-00026 | Retention of Other Professionals | 542.40 | 476,584.50 |
| 071213-00027 | KL Fee Statements and Applications | 700.80 | 476,132.00 |
| 071213-00028 | Other Fee Statements and Applications | 170.60 | 132,953.00 |
| 071213-00030 | Non-Working Travel | 212.60 | 227,524.00 |
| 071213-00031 | PropCo II General Case Administration | 106.70 | 94,739.50 |
| 071213-00032 | PropCo II Investigation/Collateral Review | 291.00 | 228,445.00 |
| 071213-00033 | [DE] North American Cash Collateral / DIP Financing | 297.60 | 261,191.50 |
| 071213-00034 | [DE] Prepetition ABL Investigation/Collateral Review | 165.60 | 124,369.00 |
| 071213-00035 | [DE] Prepetition Term Loan Investigation | 319.30 | 252,821.00 |
| 071213-00036 | [DE] Prepetition Term Loan Collateral Review | 307.50 | 222,018.50 |
| 071213-00037 | [DE] Asset Disposition | 195.60 | 192,219.00 |

| Matter Number | Matter Description | Total Hours | Total Compensation |
|---|---|---|---|
| 071213-00039 | [DE] Retiree and Employee Issues | 9.80 | 10,289.50 |
| 071213-00041 | [DE] Shared Services | 11.20 | 9,709.00 |
| 071213-00042 | [DE] Valuation and Wind Down Process | 1,783.00 | 1,783,097.50 |
| 071213-00043 | [DE] Vendor and Supplier Issues | 245.50 | 221,413.50 |
| 071213-00044 | [Taj] Asset Disposition | 44.70 | 36,661.00 |
| 071213-00045 | [Taj] Taj Cash Collateral / DIP Financing | 204.80 | 183,805.00 |
| 071213-00046 | [Taj] Taj Notes Investigation | 749.50 | 607,037.00 |
| 071213-00047 | [Taj] Taj Notes Collateral Review | 22.40 | 20,471.00 |
| 071213-00048 | [Taj] Contested Matters and Adversary Proceedings | 39.40 | 37,840.50 |
| 071213-00052 | [Taj] Shared Services | 18.90 | 18,757.50 |
| 071213-00053 | [Taj] Valuation and Plan/Disclosure Statement | 754.50 | 729,038.00 |
| 071213-00055 | [Taj] Foreign Operations | 163.60 | 142,993.50 |
| 071213-00056 | [PropCo II] Asset Sale/Plan | 263.30 | 248,299.50 |
| | Sub-Totals | 18,074.16 | 15,490,562 |
| | Less 50% Non-Working Travel | (113,762.00) | |
| | Total | $15,376,800.00 | |

**EXHIBIT 8**

**TIME DETAIL FOR THE FOURTH INTERIM FEE PERIOD**

**TIME DETAIL FOR THE TENTH MONTHLY FEE STATEMENT**

# Kramer Levin



TRU Committee

November 30, 2018
Invoice #: 764161
071213
Page 1

**FOR PROFESSIONAL SERVICES rendered through July 31, 2018.**

| | |
|---|---|
| Fees | $616,771.50 |
| Less 50% Discount on Non-Working Travel matter | (2,467.50) |
| Fee Subtotal | 614,304.00 |
| Disbursements and Other Charges | 9,750.95 |
| **TOTAL BALANCE DUE** | **$624,054.95** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

Case 17-34665-KLP    Doc 5678    Filed 12/06/18    Entered 12/06/18 18:04:49    Desc Main
Document    Page 18 of 104



November 30, 2018
Invoice #: 764161
071213
Page 2

**MATTER SUMMARY**

**For professional services rendered through July 31, 2018 in connection with the following matters:**

| Matter | Matter Name | Total |
|---|---|---|
| 071213-00001 | Case Administration | **$9,072.00** |
| 071213-00006 | Prepetition Transaction Investigation / Discovery - General | **93,774.00** |
| 071213-00013 | Committee Meetings and Communications | **76,481.50** |
| 071213-00015 | Motions | **2,845.50** |
| 071213-00016 | Court Hearings | **19,688.00** |
| 071213-00018 | Tax Matters | **21,841.50** |
| 071213-00021 | IP Issues | **169.00** |
| 071213-00024 | Creditor Inquiries | **5,239.00** |
| 071213-00026 | Retention of Other Professionals | **3,525.00** |
| 071213-00027 | KL Fee Statements and Applications | **12,947.00** |
| 071213-00028 | Other Fee Statements and Applications | **4,059.00** |
| 071213-00030 | Non-Working Travel | **4,935.00** |
| 071213-00031 | PropCo II General Case Administration | **4,797.00** |
| 071213-00035 | [DE] Prepetition Term Loan Investigation | **1,894.50** |
| 071213-00037 | [DE] Asset Disposition | **47,261.50** |
| 071213-00039 | [DE] Retiree and Employee Issues | **680.00** |
| 071213-00042 | [DE] Valuation and Wind Down Process | **196,047.00** |
| 071213-00043 | [DE] Vendor and Supplier Issues | **45,267.50** |
| 071213-00044 | [Taj] Asset Disposition | **23,732.50** |
| 071213-00046 | [Taj] Taj Notes Investigation | **2,082.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213
Page 3

| Matter | Matter Name | Total |
|---|---|---|
| 071213-00053 | [Taj] Valuation and Plan/Disclosure Statement | **1,335.00** |
| 071213-00055 | [Taj] Foreign Operations | **1,071.00** |
| 071213-00056 | [PropCo II] Asset Sale/Plan | **38,026.50** |
| **Subtotal** | | 626,612.39 |
| **Disbursements** | | 9,750.95 |
| Less Discount | | (2,467.50) |
| **TOTAL CURRENT INVOICE** | | **$624,054.95** |

Document    Page 26 of 104



November 30, 2018
Invoice #: 764161
071213-00001
Page 4

**Case Administration**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 5.00 | $4,225.00 |
| Cardoso, Hyanna | Paralegal | 0.20 | 74.00 |
| Smaller, Rebecca | Paralegal | 12.90 | 4,773.00 |
| **TOTAL FEES** | | **18.10** | **$9,072.00** |

DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $68.03 |
| Cab Fares | 906.58 |
| Court Reporter/Video Deposition Fees | 766.65 |
| Electronic Discovery Services | 3,225.68 |
| Meals/In-House | 244.42 |
| Meals/T & E | 9.41 |
| Meetings | 400.00 |
| Out-of-Town Travel | 210.75 |
| Telecommunication Charges | 734.03 |
| Trademark Investigation-Outside Vendor | 1,000.00 |
| Trademark Search-Outside Vendor | 1,015.50 |
| Transcript Fees | 1,169.90 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,750.95** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00001
Page 5

**Case Administration**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2018 | Allard, Nathaniel | Review pleadings filed (.2); correspond with R. Ringer, A. Byowitz, R. Douglas re: case administration (.3). | 0.50 | $422.50 |
| 7/2/2018 | Smaller, Rebecca | Update data room (0.3); email internal KL team re same (0.1). | 0.40 | 148.00 |
| 7/3/2018 | Smaller, Rebecca | Update internal records (0.3) and circulate to Toys team (0.1). | 0.40 | 148.00 |
| 7/5/2018 | Allard, Nathaniel | Review pleadings filed. | 0.30 | 253.50 |
| 7/5/2018 | Smaller, Rebecca | Update internal records with additional data room documents (0.5); email KL team re same (0.1). | 0.60 | 222.00 |
| 7/6/2018 | Allard, Nathaniel | Review pleadings filed (.3), correspond with R. Douglas re: case administration (.3). | 0.60 | 507.00 |
| 7/6/2018 | Smaller, Rebecca | Update data room (0.4); email KL team re same (0.3). | 0.70 | 259.00 |
| 7/9/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case admin, review pleadings. | 0.30 | 253.50 |
| 7/9/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email (0.2). | 0.40 | 148.00 |
| 7/10/2018 | Allard, Nathaniel | Review pleadings filed. | 0.20 | 169.00 |
| 7/10/2018 | Smaller, Rebecca | Update internal records (0.4); update data room (0.2); circulate data room email (0.2). | 0.80 | 296.00 |



November 30, 2018
Invoice #: 764161
071213-00001
Page 6


**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/11/2018 | Smaller, Rebecca | Update data room (0.3); circulate data room e-mail (0.2). | 0.50 | 185.00 |
| 7/12/2018 | Smaller, Rebecca | Update internal records (0.2); update data room (0.2); circulate data room email to KL team (0.2). | 0.60 | 222.00 |
| 7/13/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email (0.3). | 0.50 | 185.00 |
| 7/16/2018 | Allard, Nathaniel | Review pleadings filed. | 0.30 | 253.50 |
| 7/16/2018 | Smaller, Rebecca | Update internal records. | 0.30 | 111.00 |
| 7/17/2018 | Smaller, Rebecca | Update internal records. | 0.90 | 333.00 |
| 7/18/2018 | Smaller, Rebecca | Update internal records. | 0.40 | 148.00 |
| 7/18/2018 | Cardoso, Hyanna | Update case calendar. | 0.10 | 37.00 |
| 7/19/2018 | Allard, Nathaniel | Review pleadings filed, correspond w/ R. Douglas re: case administration (.3). | 0.30 | 253.50 |
| 7/19/2018 | Smaller, Rebecca | Update internal records. | 0.40 | 148.00 |
| 7/20/2018 | Allard, Nathaniel | Correspond w/ H. Cardoso, R. Douglas re: case administration (.3), review pleadings filed (.3). | 0.60 | 507.00 |
| 7/20/2018 | Smaller, Rebecca | Update internal records. | 0.40 | 148.00 |
| 7/23/2018 | Cardoso, Hyanna | Update case calendar. | 0.10 | 37.00 |
| 7/24/2018 | Smaller, Rebecca | Update internal records (0.4); update data room (0.6); circulate data room email to KL team (0.2). | 1.20 | 444.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2018 | Allard, Nathaniel | Review pleadings filed, corr. with R. Smaller re: case admin. | 0.30 | 253.50 |
| 7/25/2018 | Smaller, Rebecca | Circulate information re hearings and deadlines. | 1.10 | 407.00 |
| 7/26/2018 | Allard, Nathaniel | Review pleadings filed (.2). | 0.20 | 169.00 |
| 7/26/2018 | Smaller, Rebecca | Update data room (0.3); update internal records (0.2); circulate data room email (0.2); update vendor contact list (0.3); process invoice (0.2). | 1.20 | 444.00 |
| 7/27/2018 | Allard, Nathaniel | Review pleadings filed, corr. re: case admin. with H. Cardoso (.5); emails with FTI re filed pleadings (.2). | 0.70 | 591.50 |
| 7/27/2018 | Smaller, Rebecca | Update data room (0.3); circulate data room email (0.2); update calendar (0.1). | 0.60 | 222.00 |
| 7/30/2018 | Allard, Nathaniel | Review pleadings filed. | 0.20 | 169.00 |
| 7/30/2018 | Smaller, Rebecca | Update case calendar (0.2); update internal records (0.4); update data room (0.3); circulate data room updates to KL team (0.2). | 1.10 | 407.00 |
| 7/31/2018 | Allard, Nathaniel | Review pleadings filed, corr. with R. Douglas, H. Cardoso re: case admin. | 0.50 | 422.50 |
| 7/31/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email to KL team (0.2). | 0.40 | 148.00 |
| TOTAL | | | 18.10 | $9,072.00 |



November 30, 2018
Invoice #: 764161
071213-00006
Page 8

Prepetition Transaction Investigation / Discovery - General

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Eckstein, Kenneth H. | Partner | 2.80 | $3,626.00 |
| Kaufman, Philip | Partner | 8.40 | 9,870.00 |
| Hamerman, Natan | Counsel | 9.10 | 8,645.00 |
| Blabey, David E. | Spec Counsel | 43.90 | 41,046.50 |
| Byowitz, Alice J. | Associate | 0.80 | 676.00 |
| Hoge, Catherine | Associate | 0.20 | 148.00 |
| Naidich, Zachary | Associate | 0.20 | 103.00 |
| Raafi, Shahriar | Associate | 1.70 | 875.50 |
| Robinson, Harold | Associate | 6.50 | 4,810.00 |
| Tusiray, Timur | Associate | 33.30 | 22,644.00 |
| Keckeisen, Thomas | Paralegal | 3.50 | 1,330.00 |
| **TOTAL FEES** | | **110.40** | **$93,774.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/2/2018 | Hamerman, Natan | Confer with R. Ringer and A. Byowitz re challenge deadline (.3); confer with C. Hoge and R. Ringer and FTI re PropCo docs (.4); confer with T. Tusiray re docs (.1). | 0.80 | $760.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6733    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 25 of 104



November 30, 2018
Invoice #: 764161
071213-00006
Page 9

Prepetition Transaction Investigation / Discovery - General

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2018 | Byowitz, Alice J. | Conference with R. Ringer, N. Allard, and R. Douglas re extending B-4, Taj deadline. | 0.20 | 169.00 |
| 7/2/2018 | Tusiray, Timur | Draft chronology of postpetition transactions for potential litigation (3); draft follow-up questions re: same (2). | 5.00 | 3,400.00 |
| 7/3/2018 | Tusiray, Timur | Second Level document review re: recently produced documents from Debtors in response to supplemental document requests on postpetition transactions. | 5.10 | 3,468.00 |
| 7/3/2018 | Robinson, Harold | Review background material re: potential postpetition causes of action for issues relevant to document search efforts. | 2.00 | 1,480.00 |
| 7/3/2018 | Byowitz, Alice J. | Email corr. with KL team re challenge extensions (0.2); calls, email corr with R. Douglas re same (0.2); review same and follow-up email with R. Douglas re same (0.2). | 0.60 | 507.00 |
| 7/5/2018 | Tusiray, Timur | Coordinate diligence re financing and postpetition transactions. | 2.00 | 1,360.00 |
| 7/5/2018 | Robinson, Harold | Review background material re: potential postpetition causes of action for issues relevant to document search efforts (2.0); search document productions for material responsive to potential causes of action re: same (.5). | 2.50 | 1,850.00 |

Case 17-34665-KLP Doc 5738 Filed 12/06/18 Entered 12/06/18 18:04:43 Desc Main
Document Page 26 of 104



November 30, 2018
Invoice #: 764161
071213-00006
Page 10

Prepetition Transaction Investigation / Discovery - General

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/6/2018 | Hamerman, Natan | Emails with R. Ringer and A. Byowitz re: challenge extensions. | 0.20 | 190.00 |
| 7/9/2018 | Hamerman, Natan | Confer with R. Ringer re debt questions (.2); confer with T. Tusiray re letter to K&E (.2); review FTI email re: same (.1). | 0.50 | 475.00 |
| 7/9/2018 | Tusiray, Timur | Coordinate document pulls for produced document binders (.7); finalize timeline re: postpetition estate causes of action (5); review board minute documents (.7). | 6.40 | 4,352.00 |
| 7/9/2018 | Keckeisen, Thomas | Review attorney instructions for document review (.5); review document database (.5); coordinate database set-up re: same (.5); update materials for review of same (1.0). | 2.50 | 950.00 |
| 7/10/2018 | Hamerman, Natan | Call with R. Ringer re status of investigations/negotiations (.1); confer with P. Kaufman re settlement and next steps (.3). | 0.40 | 380.00 |
| 7/10/2018 | Tusiray, Timur | Document review of turnaround plan in connection with potential estate claims/causes of action. | 3.00 | 2,040.00 |
| 7/11/2018 | Hamerman, Natan | Call with R. Ringer re investigation status (.1); review timeline re: potential estate claims/causes of action under investigation (.4). | 0.50 | 475.00 |
| 7/11/2018 | Blabey, David E. | Draft background/facts section of preserved estate claims analysis (3.5), review relevant produced documents in connection with same (3.5). | 7.00 | 6,545.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00006
Page 11

Prepetition Transaction Investigation / Discovery - General

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/11/2018 | Tusiray, Timur | Analyze financial information re: potential claims under investigation (1.3); review of recently produced documents in connection with potential claims/causes of action preserved under settlement agreement (3). | 4.30 | 2,924.00 |
| 7/11/2018 | Keckeisen, Thomas | Research documents for DIP Financing binder (.5); organize same (.5). | 1.00 | 380.00 |
| 7/12/2018 | Hamerman, Natan | Review documents produced by Debtors (.2); call with D. Blabey re letter to K&E (.2); call with R. Ringer re letter to K&E (.3); revise letter to K&E (.4); attend portion of committee call re: same (.7). | 1.80 | 1,710.00 |
| 7/12/2018 | Blabey, David E. | Further research (4) and drafting (3) of analysis of claims preserved under settlement agreement; discs and emails re same with N. Hamerman (.3) and T. Tusiray (.2). | 7.50 | 7,012.50 |
| 7/12/2018 | Tusiray, Timur | Conduct supplemental document review re: potential estate claims/causes of action preserved under settlement agreement. | 2.00 | 1,360.00 |
| 7/13/2018 | Blabey, David E. | Analyze documents and legal research re: potential estate claims/causes of action. | 5.00 | 4,675.00 |
| 7/13/2018 | Robinson, Harold | Review documents for material relevant to discovery exceptions. | 1.00 | 740.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00006
Page 12

Prepetition Transaction Investigation / Discovery - General

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/13/2018 | Tusiray, Timur | Final supplement document review on discrete issues for potential estate claims/causes of action. | 4.50 | 3,060.00 |
| 7/16/2018 | Hamerman, Natan | Confer with D. Blabey re D&O claims. | 0.20 | 190.00 |
| 7/16/2018 | Blabey, David E. | Draft portion of potential estate claims/causes of action analysis (2.3), confer with N. Hamerman re: same (.2). | 2.50 | 2,337.50 |
| 7/16/2018 | Tusiray, Timur | Coordinate collection of review results on DIP financing. | 1.00 | 680.00 |
| 7/16/2018 | Robinson, Harold | Search document productions for material responsive to document requests made of the Debtors re: estate causes of action. | 1.00 | 740.00 |
| 7/17/2018 | Hamerman, Natan | Confer with D. Blabey re D&O claims. | 0.10 | 95.00 |
| 7/17/2018 | Blabey, David E. | Edit summary analysis of potential estate causes of action (2.4), confer with N. Hamerman re: same (.1). | 2.50 | 2,337.50 |
| 7/18/2018 | Kaufman, Philip | Review draft summary of D&O claims issues. | 0.70 | 822.50 |
| 7/18/2018 | Hamerman, Natan | Review summary of estate claims (.4), confer with T. Tusiray re status (.2). | 0.60 | 570.00 |
| 7/19/2018 | Eckstein, Kenneth H. | Review draft summary re: potential estate claims (1.2); call with D. Blabey re same (0.6). | 1.80 | 2,331.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 25 of 104



November 30, 2018
Invoice #: 764161
071213-00006
Page 13

Prepetition Transaction Investigation / Discovery - General

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/19/2018 | Hamerman, Natan | Confer with A. Byowitz re investigation status; email with A. Rogoff re PropCo I. | 0.20 | 190.00 |
| 7/19/2018 | Blabey, David E. | Disc edits to director and officer complaint with K. Eckstein. | 0.60 | 561.00 |
| 7/23/2018 | Kaufman, Philip | Continued analysis of draft summary of D&O claims. | 1.70 | 1,997.50 |
| 7/23/2018 | Hamerman, Natan | Confer with A. Byowitz re PropCo deadline (.2); review docs re same (.4); corr. With A. Byowitz re same (.6); emails with D. Blabey re Alix (.4). | 1.60 | 1,520.00 |
| 7/23/2018 | Blabey, David E. | Incorporate K. Eckstein comments to preserved estate claims analysis. | 5.70 | 5,329.50 |
| 7/23/2018 | Naidich, Zachary | Respond to N. Hamerman's email re: investigation open issues. | 0.20 | 103.00 |
| 7/23/2018 | Raafi, Shahriar | Research issue re Alix Partners and send email to D. Blabey. | 0.40 | 206.00 |
| 7/24/2018 | Kaufman, Philip | Revise draft analysis re: pre- and postpetition estate claims. | 2.10 | 2,467.50 |
| 7/24/2018 | Blabey, David E. | Edit analysis of preserved estate claims under settlement agreement. | 2.10 | 1,963.50 |
| 7/24/2018 | Raafi, Shahriar | Research issue re Alix partners (1.1); draft email and send to D. Blabey (.2). | 1.30 | 669.50 |
| 7/25/2018 | Hamerman, Natan | Attend Committee call re: investigation update (1); emails with FTI re inventory issue (.1). | 1.10 | 1,045.00 |



November 30, 2018
Invoice #: 764161
071213-00006
Page 14

Prepetition Transaction Investigation / Discovery - General

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2018 | Blabey, David E. | Edit director and officer claims analysis (3.8); disc same with P. Kaufman (.2). | 4.00 | 3,740.00 |
| 7/26/2018 | Kaufman, Philip | Revision of draft analysis of preserved estate claims (2.3); emails with KL team re: same (.8). | 3.10 | 3,642.50 |
| 7/26/2018 | Eckstein, Kenneth H. | Review draft estate claims analysis, comment (1). | 1.00 | 1,295.00 |
| 7/26/2018 | Hamerman, Natan | Call w/ FTI re inventory (.7); review analysis of potential estate claims (.4). | 1.10 | 1,045.00 |
| 7/26/2018 | Blabey, David E. | Incorporate edits to director claims analysis from K. Eckstein and P. Kaufman. | 4.50 | 4,207.50 |
| 7/26/2018 | Hoge, Catherine | Emails with litigation team on document inquiry. | 0.20 | 148.00 |
| 7/27/2018 | Blabey, David E. | Review and edit summary of preserved estate causes of action. | 1.50 | 1,402.50 |
| 7/30/2018 | Blabey, David E. | Review and edit summary of preserved estate causes of action (.5); review materials for confidentiality (.5). | 1.00 | 935.00 |
| 7/31/2018 | Kaufman, Philip | Continued revision of draft summary of preserved estate causes of action. | 0.80 | 940.00 |
| TOTAL | | | 110.40 | $93,774.00 |



**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.10 | $4,014.50 |
| Kaufman, Philip | Partner | 3.40 | 3,995.00 |
| Rogoff, Adam C. | Partner | 2.70 | 3,172.50 |
| Blabey, David E. | Spec Counsel | 2.00 | 1,870.00 |
| Tang, Niya | Spec Counsel | 7.00 | 6,545.00 |
| Allard, Nathaniel | Associate | 26.10 | 22,054.50 |
| Douglas, Rama | Associate | 25.50 | 15,172.50 |
| Godyn, Jennifer Li | Associate | 14.10 | 11,914.50 |
| Ringer, Rachael L. | Associate | 8.70 | 7,743.00 |
| **TOTAL FEES** | | **92.60** | **$76,481.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2018 | Allard, Nathaniel | Finalize UCC update re: PropCo II, pleadings filed (.5); emails with R. Ringer re same (.2). | 0.70 | $591.50 |
| 7/2/2018 | Kaufman, Philip | Review draft memo to Committee on investigation/insurance issues (.8); emails with KL team re: same (.5). | 1.30 | 1,527.50 |

Document     Page 32 of 104



November 30, 2018
Invoice #: 764161
071213-00013
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2018 | Allard, Nathaniel | Review Committee meeting minutes (.7); corr. with R. Douglas re: same (.3); draft UCC update re: PropCo I and II analysis (.2). | 1.20 | 1,014.00 |
| 7/2/2018 | Douglas, Rama | Draft UCC meeting minutes. | 0.80 | 476.00 |
| 7/3/2018 | Allard, Nathaniel | Corr. with R. Douglas re: upcoming Committee meeting (.2); draft future UCC update re: pleadings filed, case updates (.5). | 0.70 | 591.50 |
| 7/3/2018 | Douglas, Rama | Review documents regarding PropCo II plan and disclosure statement (.6) and draft summary for Committee website (.4); send revised draft of Committee website to R. Ringer (.1). | 1.10 | 654.50 |
| 7/3/2018 | Douglas, Rama | Draft UCC meeting minutes (2.5); further draft same (2.4). | 4.90 | 2,915.50 |
| 7/3/2018 | Godyn, Jennifer Li | Review committee updates (.4); review settlement agreement (.7). | 1.10 | 929.50 |
| 7/5/2018 | Eckstein, Kenneth H. | Lead committee conference call regarding Settlement Agreement, insurance (1.2). | 1.20 | 1,554.00 |
| 7/5/2018 | Kaufman, Philip | Prepare for (.9) and attend (1.2) conference call with Committee re: insurance issues. | 2.10 | 2,467.50 |
| 7/5/2018 | Blabey, David E. | Attend Committee call re settlement term sheet. | 1.00 | 935.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 9878   Filed 12/06/18   Entered 12/06/18 18:04:43   Desc Main
Document   Page 33 of 104



November 30, 2018
Invoice #: 764161
071213-00013
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/5/2018 | Allard, Nathaniel | Prepare for (.3) and attend UCC meeting re: settlement agreement and insurance (1); draft UCC update re: pleadings filed, Committee challenge period, other items (.8); emails with R. Ringer, R. Douglas re: same (.3). | 2.40 | 2,028.00 |
| 7/5/2018 | Ringer, Rachael L. | Prepare for UCC meeting (.3); emails with UCC members re: comments on settlement agreement (.3); attend UCC call re: settlement agreement terms (.9); follow-up call with K. Eckstein re: same (.2); emails with Kirkland re: same (.2). | 1.90 | 1,691.00 |
| 7/5/2018 | Godyn, Jennifer Li | Review committee updates (.4); attend committee update call re: corporate issues (.6); review Propco presentation (.8). | 1.80 | 1,521.00 |
| 7/5/2018 | Douglas, Rama | Prepare for Committee meeting (.8); attend Committee meeting (1); draft Committee meeting minutes (3.3). | 5.10 | 3,034.50 |
| 7/6/2018 | Douglas, Rama | Review Committee meeting minutes (.3); draft Committee meeting minutes (1.5). | 1.80 | 1,071.00 |
| 7/9/2018 | Allard, Nathaniel | Review FTI materials for Committee (.3); emails to A. Rauch re: same (.1); review R. Ringer update to UCC and related materials (.7); corr. with UCC members re: real estate auction (.3); prepare future update email to UCC re: pleadings filed (.4). | 1.80 | 1,521.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 5733    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 34 of 104



November 30, 2018
Invoice #: 764161
071213-00013
Page 18


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/9/2018 | Douglas, Rama | Review committee meeting minutes (.6); draft same (2.9). | 3.50 | 2,082.50 |
| 7/10/2018 | Allard, Nathaniel | Draft UCC update re: deposition notices, pleadings filed, claims bar date (1); emails with R. Ringer, R. Douglas re: same (.2); finalize same for circulation (.3). | 1.50 | 1,267.50 |
| 7/10/2018 | Douglas, Rama | Draft committee meeting minutes. | 1.90 | 1,130.50 |
| 7/10/2018 | Godyn, Jennifer Li | Review committee update. | 0.80 | 676.00 |
| 7/11/2018 | Tang, Niya | Further review the settlement agreement re: tax questions. | 1.20 | 1,122.00 |
| 7/11/2018 | Douglas, Rama | Prepare for committee meeting (.4); move meeting to 7/12 (.1). | 0.50 | 297.50 |
| 7/11/2018 | Allard, Nathaniel | Respond to UCC member inquiries (.2); draft update emails re: Raider Hill retention, upcoming Committee call (.8); emails with R. Ringer re: same (.2); further revise email to UCC re: claims reconciliation and Raider Hill (.7); finalize same for circulation (.3). | 2.20 | 1,859.00 |
| 7/11/2018 | Godyn, Jennifer Li | Review settlement agreement (.8); review committee update re: same (.8). | 1.60 | 1,352.00 |
| 7/11/2018 | Ringer, Rachael L. | Call with UCC member re: case updates (.8); call with Committee co-chair re: claims question (.4); revise UCC update email (.2). | 1.40 | 1,246.00 |



November 30, 2018
Invoice #: 764161
071213-00013
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/12/2018 | Eckstein, Kenneth H. | Lead Committee conference call re Propco issues, negotiations update (.5). | 0.50 | 647.50 |
| 7/12/2018 | Tang, Niya | Participate in the weekly committee call re: potential tax questions. | 1.00 | 935.00 |
| 7/12/2018 | Douglas, Rama | Prepare for Committee meeting (.3); attend Committee meeting (.9). | 1.20 | 714.00 |
| 7/12/2018 | Allard, Nathaniel | Listen to portion of Committee call (.3); draft future UCC update re: auction results, PropCo issues (.6). | 0.90 | 760.50 |
| 7/12/2018 | Ringer, Rachael L. | Prepare for UCC call (.6); emails with UCC re: same (.2); lead UCC call re: PropCo I issues, sale updates, DE negotiations update (1.1). | 1.90 | 1,691.00 |
| 7/12/2018 | Godyn, Jennifer Li | Attend Committee update call re: corporate issues. | 0.50 | 422.50 |
| 7/13/2018 | Tang, Niya | Review draft joinder to the B-4s' objection to the PropCo I Debtors' proposed retention of Raider Hill as real estate advisor. | 1.20 | 1,122.00 |
| 7/13/2018 | Allard, Nathaniel | Draft UCC update re: pleadings filed, real estate auction (1.3); emails with R. Ringer, A. Rogoff re: same (.3); finalize same for circulation (.5). | 2.10 | 1,774.50 |
| 7/13/2018 | Douglas, Rama | Draft UCC meeting minutes. | 1.80 | 1,071.00 |
| 7/16/2018 | Allard, Nathaniel | Respond to UCC members queries. | 0.20 | 169.00 |

Case 17-34665-KLP    Doc 5878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 36 of 104



November 30, 2018
Invoice #: 764161
071213-00013
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2018 | Godyn, Jennifer Li | Review committee update (.6); review settlement agreement pleadings and settlement agreement (1.5); review Propco I updates and pleadings (.9). | 3.00 | 2,535.00 |
| 7/17/2018 | Tang, Niya | Review revised draft settlement agreement. | 0.80 | 748.00 |
| 7/17/2018 | Allard, Nathaniel | Draft UCC update re: upcoming committee meeting, PropCo II bids, upcoming distribution center auction, pleadings filed (1); emails with A. Rogoff, R. Ringer re: same (.2); finalize same for circulation (.3). | 1.50 | 1,267.50 |
| 7/17/2018 | Godyn, Jennifer Li | Review settlement agreement (.7); review PropCo II extension documents (.5); review vendor settlement (.5); review committee update (.1). | 1.80 | 1,521.00 |
| 7/18/2018 | Rogoff, Adam C. | Coordination N Allard re UCC update and review same. | 0.20 | 235.00 |
| 7/18/2018 | Allard, Nathaniel | Draft email update re: pleadings filed, hearing preview, summary of PropCo I and II issues (.8); emails with A. Rogoff, R. Ringer re: same (.2); finalize same for circulation (.3). | 1.30 | 1,098.50 |
| 7/18/2018 | Douglas, Rama | Prepare for Committee meeting (.4); corr. with N. Allard re same (.1); corr. with R. Ringer re same (.1); cancel Committee meeting (.1). | 0.70 | 416.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00013
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/18/2018 | Godyn, Jennifer Li | Review Monday committee update (.9); review B-4 guaranty provisions and communications with KL group re: same (.6). | 1.50 | 1,267.50 |
| 7/18/2018 | Ringer, Rachael L. | Discussions with K. Eckstein re: UCC meeting (.2); emails with Committee members re: same (.4). | 0.60 | 534.00 |
| 7/19/2018 | Rogoff, Adam C. | Review UCC update. | 0.10 | 117.50 |
| 7/19/2018 | Tang, Niya | Review emails from N. Allard updates on the hearing. | 0.60 | 561.00 |
| 7/19/2018 | Allard, Nathaniel | Draft UCC update email re: claims reconciliation, pleadings filed (.8); emails with R. Ringer, A. Rogoff re: same (.2); finalize same for circulation (.3). | 1.30 | 1,098.50 |
| 7/20/2018 | Allard, Nathaniel | Respond to questions from Committee members re: claims reconciliation process (.2); prepare future UCC update re: pleadings filed (.2). | 0.40 | 338.00 |
| 7/20/2018 | Ringer, Rachael L. | Comment on meeting minutes (1.3); emails with Committee members re: case questions (.3). | 1.60 | 1,424.00 |
| 7/23/2018 | Rogoff, Adam C. | Review emails re UCC update; coordination with N. Allard re same. | 0.20 | 235.00 |
| 7/23/2018 | Tang, Niya | Review committee email update on Propco II claims, IP sales process etc. | 1.20 | 1,122.00 |



November 30, 2018
Invoice #: 764161
071213-00013
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/23/2018 | Allard, Nathaniel | Draft update to UCC re: PropCo II, IP auction process, other pleadings (1); corr. with A. Rogoff, R. Ringer re: same (.3); finalize same for circulation (.2). | 1.50 | 1,267.50 |
| 7/23/2018 | Godyn, Jennifer Li | Review committee update. | 1.10 | 929.50 |
| 7/24/2018 | Rogoff, Adam C. | Review real estate analysis for committee; emails and coordination with S. Star re same. | 0.40 | 470.00 |
| 7/24/2018 | Allard, Nathaniel | Draft UCC update re: Iberian sale pleading, omnibus claims objections, PropCo II auction schedule (1). | 1.00 | 845.00 |
| 7/24/2018 | Douglas, Rama | Revise drafts of meeting minutes per comments from R. Ringer (.9); draft meeting minutes (1.3). | 2.20 | 1,309.00 |
| 7/25/2018 | Rogoff, Adam C. | Prepare for (.1) and participate in weekly UCC call (1.0). | 1.10 | 1,292.50 |
| 7/25/2018 | Eckstein, Kenneth H. | Prep for (.4) and lead Committee conf call re: sale updates, DE negotiations, next steps for plan process (1.0). | 1.40 | 1,813.00 |
| 7/25/2018 | Blabey, David E. | Attend weekly committee meeting re: litigation/investigation issues. | 1.00 | 935.00 |
| 7/25/2018 | Tang, Niya | Participate in the weekly committee update call re: tax questions. | 1.00 | 935.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 9878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 39 of 104



November 30, 2018
Invoice #: 764161
071213-00013
Page 23


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2018 | Allard, Nathaniel | Prepare for (.5) and attend UCC meeting (1); finalize UCC update re: PropCo II schedule, Iberia sale, other pleadings (.5); emails with R. Ringer, A. Rogoff re: same (.2); draft email to UCC re: settlement FAQs, upcoming hearing (.3); emails with R. Ringer re: same (.2). | 2.70 | 2,281.50 |
| 7/25/2018 | Ringer, Rachael L. | Prepare for (.3) and attend (1) call with UCC re: DE Settlement update, PropCo II updates, winddown, and Taj/Europe sale process. | 1.30 | 1,157.00 |
| 7/26/2018 | Rogoff, Adam C. | Review and revise UCC hearing update; coordination with N. Allard re same. | 0.30 | 352.50 |
| 7/27/2018 | Allard, Nathaniel | Emails with FTI re: UCC members questions, emails with UCC members re: same. | 0.50 | 422.50 |
| 7/31/2018 | Rogoff, Adam C. | Emails with J. Kirchgraber re UCC presentation materials; review same. | 0.40 | 470.00 |
| 7/31/2018 | Allard, Nathaniel | Review PropCo I NDA, comments on same (.5); draft UCC update re: objections to settlement agreement, other pleadings filed, monthly fee statements, upcoming Committee call (1.2); emails with R. Ringer re: same (.2); finalize same for circulation (.3). | 2.20 | 1,859.00 |
| 7/31/2018 | Godyn, Jennifer Li | Review committee update. | 0.90 | 760.50 |
| TOTAL | | | 92.60 | $76,481.50 |



November 30, 2018
Invoice #: 764161
071213-00015
Page 24

**Motions**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.70 | $822.50 |
| Douglas, Rama | Associate | 3.40 | 2,023.00 |
| **TOTAL FEES** | | **4.10** | **$2,845.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2018 | Douglas, Rama | Review order overruling objection to sale of Glen Burnie lease. | 0.10 | $59.50 |
| 7/13/2018 | Douglas, Rama | Review B-4's objection to retention of Raider hill (.9); review S. Burian's declaration in support of same (.3); review Committee's joinder to same (.1); review Debtors' motion to extend exclusivity period to file a plan (.6). | 1.90 | 1,130.50 |
| 7/19/2018 | Rogoff, Adam C. | Call J Feltman re non-auction asset sale motion. | 0.20 | 235.00 |
| 7/20/2018 | Rogoff, Adam C. | Review order re non-auction assets and coordination with T. Smith and N. Allard. | 0.20 | 235.00 |
| 7/25/2018 | Rogoff, Adam C. | Review revisions to real estate order. | 0.30 | 352.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document      Page 41 of 104



November 30, 2018
Invoice #: 764161
071213-00015
Page 25

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/26/2018 | Douglas, Rama | Review order approving sale of certain real estate assets (.8); review an additional order approving certain real estate assets (.6). | 1.40 | 833.00 |
| TOTAL | | | 4.10 | $2,845.50 |



November 30, 2018
Invoice #: 764161
071213-00016
Page 26


**Court Hearings**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.40 | $518.00 |
| Rogoff, Adam C. | Partner | 8.70 | 10,222.50 |
| Allard, Nathaniel | Associate | 5.80 | 4,901.00 |
| Douglas, Rama | Associate | 2.90 | 1,725.50 |
| Ringer, Rachael L. | Associate | 2.40 | 2,136.00 |
| Cardoso, Hyanna | Paralegal | 0.50 | 185.00 |
| **TOTAL FEES** | | **20.70** | **$19,688.00** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2018 | Allard, Nathaniel | Prepare for hearing (.4); emails with R. Ringer re: same (.2); attend hearing telephonically (.8); draft email to UCC re: same (.4). | 1.80 | $1,521.00 |
| 7/2/2018 | Douglas, Rama | Prepare for hearing re PropCo II disclosure statement (.3); monitor and take notes on hearing re same (.8); corr. with N. Allard re same (.2); review summary of hearing (.1); corr. with R. Ringer and N. Allard re same (.1). | 1.50 | 892.50 |

Case 17-34665-KLP    Doc 9878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document      Page 43 of 104



November 30, 2018
Invoice #: 764161
071213-00016
Page 27


**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2018 | Ringer, Rachael L. | Draft talking points for hearing re: PropCo II issues (.3); prepare for hearing re: same (.3); attend hearing telephonically (1.2). | 1.80 | 1,602.00 |
| 7/11/2018 | Cardoso, Hyanna | Prepare hearing docs for R. Ringer. | 0.50 | 185.00 |
| 7/13/2018 | Rogoff, Adam C. | Hearing coordination with R. Ringer. | 0.20 | 235.00 |
| 7/16/2018 | Rogoff, Adam C. | Emails with J. Williams re omnibus hearing dates. | 0.10 | 117.50 |
| 7/17/2018 | Rogoff, Adam C. | Emails and coordination with E. Geier re pending contested matters for Thursday. | 0.40 | 470.00 |
| 7/18/2018 | Allard, Nathaniel | Prepare for upcoming omnibus hearing (.5); emails with A. Rogoff re: same (.2). | 0.70 | 591.50 |
| 7/19/2018 | Rogoff, Adam C. | Prepare for (2.0) and attend omnibus hearing (.5), numerous discussions with all parties re: same (4.3). | 6.80 | 7,990.00 |
| 7/19/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re court hearing (0.4). | 0.40 | 518.00 |
| 7/19/2018 | Douglas, Rama | Prepare for hearing re Raider Hill retention (.4) and monitor same (.5). | 0.90 | 535.50 |
| 7/19/2018 | Allard, Nathaniel | Listen to hearing telephonically (.5); draft summary re: same (.4); emails with R. Ringer, A. Rogoff re: same and developments before hearing (.5). | 1.40 | 1,183.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00016
Page 28

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/19/2018 | Ringer, Rachael L. | Attend (telephonically) hearing re: PropCo I issues. | 0.60 | 534.00 |
| 7/24/2018 | Allard, Nathaniel | Corr. with J. Stiff and R. Douglas re: upcoming hearings. | 0.20 | 169.00 |
| 7/25/2018 | Rogoff, Adam C. | Coordination with C. Speckhart re real estate hearing. | 0.20 | 235.00 |
| 7/25/2018 | Allard, Nathaniel | Prepare for upcoming hearing; emails with J. Stiff,  A. Rogoff re: same (.3); further corr. with A. Rogoff re: upcoming hearing (.3). | 0.60 | 507.00 |
| 7/26/2018 | Rogoff, Adam C. | Call and coordination with C. Speckhart re real estate hearing. | 0.30 | 352.50 |
| 7/26/2018 | Rogoff, Adam C. | Prepare for (.3) and participate in hearing (telephonically) (.4). | 0.70 | 822.50 |
| 7/26/2018 | Douglas, Rama | Prepare for hearing on approval of DE real estate and distribution center sales (.2); monitor and take notes on same (.3). | 0.50 | 297.50 |
| 7/26/2018 | Allard, Nathaniel | Prepare for (.2) and attend hearing telephonically (.4); draft summary for UCC re: same (.3); emails with A. Rogoff re: same (.2). | 1.10 | 929.50 |
| TOTAL | | | 20.70 | $19,688.00 |



November 30, 2018
Invoice #: 764161
071213-00018
Page 29

**Tax Matters**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Herzog, Barry | Partner | 6.20 | $6,975.00 |
| Tang, Niya | Spec Counsel | 15.90 | 14,866.50 |
| **TOTAL FEES** | | **22.10** | **$21,841.50** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/10/2018 | Tang, Niya | Review various iterations of the proposed settlement agreement (1.2); analyze tax issues re: same and re: restructuring (3.6). | 4.80 | $4,488.00 |
| 7/13/2018 | Tang, Niya | Review prop I tax schedule. | 1.20 | 1,122.00 |
| 7/27/2018 | Herzog, Barry | Call w/A Sexton and others to disc tax issues (1.0); call re: same w/R Ringer and KL team (.5); rev same (1.2) | 2.70 | 3,037.50 |
| 7/27/2018 | Tang, Niya | Call with R. Ringer, A. Rogoff and B. Herzog discussing process of liquidation and sales (0.5); review the plan for Toys DE (2.2); participate in the call with A. Sexton, R. Ringer, A. Rogoff and B. Herzog discussing tax issues (1). | 3.70 | 3,459.50 |
| 7/29/2018 | Herzog, Barry | Rev KPMG spreadsheets re: tax updates (.5); rev KL mark of plan (.5); related email to R Ringer and others (.2) | 1.20 | 1,350.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS

Case 17-34665-KLP    Doc 9878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 46 of 104



November 30, 2018
Invoice #: 764161
071213-00018
Page 30


**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/29/2018 | Tang, Niya | Review KPMG tax models sent by Anthony Sexton (K&E). | 1.40 | 1,309.00 |
| 7/30/2018 | Herzog, Barry | Call w/A Sexton and others to disc KPMG tax models (1.0); related analysis of same (.6). | 1.60 | 1,800.00 |
| 7/30/2018 | Tang, Niya | Further review KPMG tax models (2.2); participate in the conference call with Anthony Sexton, KPMG, Steven Joffe (FTI) and Barry Herzog discussing same (1). | 3.20 | 2,992.00 |
| 7/31/2018 | Herzog, Barry | Disc w/S Joffe and others re: KPMG tax models | 0.70 | 787.50 |
| 7/31/2018 | Tang, Niya | Review the KPMG tax models (1); prepare and participate in the call with Steven Joffe (FTI) and Barry Herzog discussing same (.6). | 1.60 | 1,496.00 |
| TOTAL | | | 22.10 | $21,841.50 |



November 30, 2018
Invoice #: 764161
071213-00021
Page 31

**IP Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 0.20 | $169.00 |
| TOTAL FEES | | 0.20 | $169.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2018 | Allard, Nathaniel | Review revised IP timeline, related draft notice from B. Newman (.2). | 0.20 | $169.00 |
| TOTAL | | | 0.20 | $169.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00024
Page 32

**Creditor Inquiries**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 6.20 | $5,239.00 |
| **TOTAL FEES** | | **6.20** | **$5,239.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2018 | Allard, Nathaniel | Prepare FAQs for website (.8); corr. with R. Ringer, R. Douglas re: same (.3). | 1.10 | $929.50 |
| 7/22/2018 | Allard, Nathaniel | Review emails from R. Ringer, A. Rauch, R. Douglas re: FAQs for website (.5); prepare revisions for same (.4); emails with R. Douglas re: same (.2). | 1.10 | 929.50 |
| 7/23/2018 | Allard, Nathaniel | Emails with R. Ringer, R. Douglas re: website FAQs (.3); draft updates re: same (.5); review numerous comments to same (.4) and further corr. with R. Douglas re: same (.3). | 1.50 | 1,267.50 |
| 7/24/2018 | Allard, Nathaniel | Respond to creditor inquiries (.2); emails with R. Ringer re: same (.4); review FAQs for website (.4); emails with R. Ringer re: same (.1). | 1.10 | 929.50 |
| 7/25/2018 | Allard, Nathaniel | Review FAQs for posting on website (.8); corr. with R. Ringer, R. Douglas re: same (.2). | 1.00 | 845.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP Doc 6733 Filed 12/06/18 Entered 12/06/18 18:04:43 Desc Main
Document Page 164 of 536



November 30, 2018
Invoice #: 764161
071213-00024
Page 33

**Creditor Inquiries**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2018 | Allard, Nathaniel | Review creditor reporting package, emails with J. Kirchgraber re: same. | 0.40 | 338.00 |
| TOTAL | | | 6.20 | $5,239.00 |

Case 17-34665-KLP   Doc 9878   Filed 12/06/18   Entered 12/06/18 18:04:43   Desc Main
Document   Page 50 of 104



November 30, 2018
Invoice #: 764161
071213-00026
Page 34

**Retention of Other Professionals**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 3.00 | $3,525.00 |
| **TOTAL FEES** | | **3.00** | **$3,525.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/12/2018 | Rogoff, Adam C. | Review emails with N. Allard, J. Gruenbaum and C. Nelson re RH depo for retention. | 0.40 | $470.00 |
| 7/12/2018 | Rogoff, Adam C. | Emails and coordination with B. Klein, N. Allard, J. Gruenbaum and C. Nelson re RH retention. | 0.20 | 235.00 |
| 7/13/2018 | Rogoff, Adam C. | Meeting with N. Allard re Raider Hill retention. | 0.30 | 352.50 |
| 7/13/2018 | Rogoff, Adam C. | Review joinder re Raider Hill retention. | 0.20 | 235.00 |
| 7/13/2018 | Rogoff, Adam C. | Emails with R. Ringer and N. Allard re Raider Hill retention. | 0.50 | 587.50 |
| 7/13/2018 | Rogoff, Adam C. | Emails with N. Allard re joinder to Raider Hill retention objection. | 0.40 | 470.00 |
| 7/17/2018 | Rogoff, Adam C. | Call with C. Speckhart re Raider Hill joinder. | 0.20 | 235.00 |
| 7/17/2018 | Rogoff, Adam C. | Emails with N. Allard re Raider Hill joinder. | 0.10 | 117.50 |



November 30, 2018
Invoice #: 764161
071213-00026
Page 35

**Retention of Other Professionals**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/17/2018 | Rogoff, Adam C. | Discussion with C. Husnick re Raider Hill joinder. | 0.20 | 235.00 |
| 7/18/2018 | Rogoff, Adam C. | Meeting with J. Feltman re Raider Hill joinder. | 0.30 | 352.50 |
| 7/19/2018 | Rogoff, Adam C. | Call with J. Feltman re Raider Hill objection. | 0.20 | 235.00 |
| TOTAL | | | 3.00 | $3,525.00 |

Case 17-34665-KLP    Doc 9878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document      Page 52 of 104



November 30, 2018
Invoice #: 764161
071213-00027
Page 36


**KL Fee Statements and Applications**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.60 | $777.00 |
| Allard, Nathaniel | Associate | 0.10 | 84.50 |
| Douglas, Rama | Associate | 13.10 | 7,794.50 |
| Ringer, Rachael L. | Associate | 3.20 | 2,848.00 |
| Cardoso, Hyanna | Paralegal | 0.10 | 37.00 |
| Smaller, Rebecca | Paralegal | 2.10 | 777.00 |
| Sweeney, Nicole | Paralegal | 1.70 | 629.00 |
| **TOTAL FEES** | | **20.90** | **$12,947.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2018 | Allard, Nathaniel | Email with R. Ringer re: KL fee statements (.1). | 0.10 | $84.50 |
| 7/9/2018 | Smaller, Rebecca | Revise April Fee Statement and exhibits. | 2.10 | 777.00 |
| 7/10/2018 | Sweeney, Nicole | Revisions to April fee statement. | 1.70 | 629.00 |
| 7/11/2018 | Douglas, Rama | Corr. with H. Cardoso re KL's April bill (.2); begin reviewing the bill for confidential and privileged information (1.7). | 1.90 | 1,130.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00027
Page 37

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/12/2018 | Douglas, Rama | Review KL' s bill for privileged and confidential info (2.5); further review same (1.1). | 3.60 | 2,142.00 |
| 7/20/2018 | Douglas, Rama | Continue reviewing KL's bill for confidential and privileged info. | 4.00 | 2,380.00 |
| 7/23/2018 | Douglas, Rama | Final review of KL's April bill for privileged and confidential info (2.7); corr. with H. Cardoso re same (.1). | 2.80 | 1,666.00 |
| 7/23/2018 | Cardoso, Hyanna | Circulate monthly fee statements for R. Ringer. | 0.10 | 37.00 |
| 7/24/2018 | Eckstein, Kenneth H. | Office conf with R. Ringer re fee allocations among debtors (0.6). | 0.60 | 777.00 |
| 7/24/2018 | Ringer, Rachael L. | Review/revise fee allocations (1.3); discuss same with K. Eckstein (.6); call with S. Lovett and Rafi re: same (.5). | 2.40 | 2,136.00 |
| 7/30/2018 | Ringer, Rachael L. | Revise fee allocation. | 0.80 | 712.00 |
| 7/31/2018 | Douglas, Rama | Begin reviewing KL's bill for privileged and confidential info (.7); corr. with R. Smaller re same (.1). | 0.80 | 476.00 |
| TOTAL | | | 20.90 | $12,947.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00028
Page 38


**Other Fee Statements and Applications**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 4.10 | $3,464.50 |
| Douglas, Rama | Associate | 0.70 | 416.50 |
| Ringer, Rachael L. | Associate | 0.20 | 178.00 |
| **TOTAL FEES** | | **5.00** | **$4,059.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2018 | Allard, Nathaniel | Emails with Wolcott re: UCC fee statements. | 0.20 | $169.00 |
| 7/19/2018 | Allard, Nathaniel | Emails with WRG re: CNOs, review same (.2); review BCLP monthly statement, emails with S. Clarke re: same (.3); review FTI invoice (.4). | 0.90 | 760.50 |
| 7/20/2018 | Allard, Nathaniel | Review FTI invoices and emails with S. Star re: same (.4). | 0.40 | 338.00 |
| 7/23/2018 | Allard, Nathaniel | Emails with Bennett Jones re: invoices (.2); emails with WRG re: UCC invoices and CNOs (.3). | 0.50 | 422.50 |
| 7/25/2018 | Allard, Nathaniel | Emails with J. Stiff re: BCLP, Bennett Jones invoices. | 0.30 | 253.50 |
| 7/26/2018 | Ringer, Rachael L. | Emails with N. Rappaport and N. Allard re: UCC professionals fee questions. | 0.20 | 178.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6738   Filed 12/06/18   Entered 12/06/18 18:04:43   Desc Main
Document     Page 35 of 104



November 30, 2018
Invoice #: 764161
071213-00028
Page 39

**Other Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/26/2018 | Allard, Nathaniel | Emails with Kirkland re: contacts to provide fee examiner, compile same (.4); review emails from fee examiner re: JND and UCC expenses (.5). | 0.90 | 760.50 |
| 7/26/2018 | Douglas, Rama | Review fee examiner's questions to JND's first interim fee application (.2); correspondence with R. Ringer and N. Allard re same (.1) | 0.30 | 178.50 |
| 7/27/2018 | Allard, Nathaniel | Review fee examiner comments re: JND and UCC expenses, corr. with R. Ringer re: same. | 0.40 | 338.00 |
| 7/30/2018 | Allard, Nathaniel | Call with JND, R. Douglas re: fee examiner review (.2); call with R. Ringer, N. Rapoport re: fee examiner review process (.1); emails with J. Stiff re: UCC invoices (.2). | 0.50 | 422.50 |
| 7/30/2018 | Douglas, Rama | Meeting with R. Klamser at JND and N. Allard re: JND's first interim fee application (.2); further corr. with N. Allard re same (.2). | 0.40 | 238.00 |
| TOTAL | | | 5.00 | $4,059.00 |

Case 17-34665-KLP   Doc 9878   Filed 12/06/18   Entered 12/06/18 18:04:43   Desc Main
Document      Page 36 of 104



November 30, 2018
Invoice #: 764161
071213-00030
Page 40


**Non-Working Travel**


## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 4.20 | $4,935.00 |
| **TOTAL FEES** | | **4.20** | **$4,935.00** |


## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/19/2018 | Rogoff, Adam C. | Travel from Richmond re: hearing. | 2.40 | $2,820.00 |
| 7/19/2018 | Rogoff, Adam C. | Travel to Richmond for hearing. | 1.80 | 2,115.00 |
| **TOTAL** | | | **4.20** | **$4,935.00** |

Document  Page 37 of 104



November 30, 2018
Invoice #: 764161
071213-00031
Page 41


**PropCo II General Case Administration**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.20 | $235.00 |
| Hamerman, Natan | Counsel | 0.20 | 190.00 |
| Allard, Nathaniel | Associate | 2.60 | 2,197.00 |
| Byowitz, Alice J. | Associate | 1.10 | 929.50 |
| Douglas, Rama | Associate | 0.50 | 297.50 |
| Hoge, Catherine | Associate | 0.80 | 592.00 |
| Ringer, Rachael L. | Associate | 0.40 | 356.00 |
| **TOTAL FEES** | | **5.80** | **$4,797.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2018 | Hoge, Catherine | Locate research and documents on PropCo II financing. | 0.80 | $592.00 |
| 7/2/2018 | Douglas, Rama | Review amended proposed Propco II adequate protection order (.5). | 0.50 | 297.50 |
| 7/3/2018 | Hamerman, Natan | Review PropCo document re flow of funds. | 0.20 | 190.00 |
| 7/16/2018 | Rogoff, Adam C. | Meeting with A. Byowitz re challenge period. | 0.10 | 117.50 |

Case 17-34665-KLP   Doc 5878   Filed 12/06/18   Entered 12/06/18 18:04:49   Desc Main
Document    Page 58 of 104



November 30, 2018
Invoice #: 764161
071213-00031
Page 42

**PropCo II General Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2018 | Rogoff, Adam C. | Review emails between B. Greer and A. Byowitz re challenge period. | 0.10 | 117.50 |
| 7/16/2018 | Byowitz, Alice J. | Conf with A. Rogoff, N. Allard re PropCo II filing deadline. | 0.20 | 169.00 |
| 7/17/2018 | Allard, Nathaniel | Prepare PropCo II challenge deadline extension (.5); numerous calls and emails with A. Rogoff, A. Byowitz re: same (.5); emails with Dechert, WRG, Kirkland re: same (.3). | 1.30 | 1,098.50 |
| 7/17/2018 | Byowitz, Alice J. | Review draft PropCo II stip (0.2); email corr KL team, Dechert re extension (0.2); conference call with N. Allard re amendments to challenge stip (0.3); email corr. with debtors, Dechert re same (0.2). | 0.90 | 760.50 |
| 7/19/2018 | Ringer, Rachael L. | Call with C. Husnick re: PropCo /B-4 settlement (.2); emails with A. Rogoff re: same (.2). | 0.40 | 356.00 |
| 7/23/2018 | Allard, Nathaniel | Call with S. Rochester re: potential PropCo II claims (.2); corr. with R. Ringer, A. Byowitz re: intercompany claims related to PropCo II (.3); review same (.4); corr. with Kirkland re: same (.1); call with N. Hamerman, R. Ringer, S. Rochester, R. Bingham re: potential PropCo II claims (.3). | 1.30 | 1,098.50 |
| TOTAL | | | 5.80 | $4,797.00 |



November 30, 2018
Invoice #: 764161
071213-00035
Page 43

**[DE] Prepetition Term Loan Investigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Byowitz, Alice J. | Associate | 0.20 | $169.00 |
| Douglas, Rama | Associate | 2.90 | 1,725.50 |
| **TOTAL FEES** | | **3.10** | **$1,894.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/3/2018 | Douglas, Rama | Draft stipulation extending UCC's challenge period related to prepetition term loan debt (.4); corr. with A. Byowitz re same (.2). | 0.60 | $357.00 |
| 7/4/2018 | Douglas, Rama | Review (.1) and send counsel for trustee of B-4 prepetition debt the draft stipulation extending challenge period (.3). | 0.40 | 238.00 |
| 7/6/2018 | Byowitz, Alice J. | Email corr. with KL team, local counsel re DE extension. | 0.20 | 169.00 |
| 7/6/2018 | Douglas, Rama | Corr. with Kirkland, Shearman & Sterling, and Troutman Sanders re 5th DE challenge period extension (.4); corr. with O. Antle at Wolcott re same (.8); corr. with A. Byowitz and N. Allard re same (.3); review same (.4). | 1.90 | 1,130.50 |
| **TOTAL** | | | **3.10** | **$1,894.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00037
Page 44


**[DE] Asset Disposition**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 29.80 | $35,015.00 |
| Allard, Nathaniel | Associate | 14.00 | 11,830.00 |
| Douglas, Rama | Associate | 0.70 | 416.50 |
| **TOTAL FEES** | | **44.50** | **$47,261.50** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2018 | Allard, Nathaniel | Corr. re: real estate issues with J. Gruenbaum. | 0.20 | $169.00 |
| 7/2/2018 | Douglas, Rama | Review order approving assumption/assignment of ground lease in City of Cerritos, CA (.2); review Debtors' summary report of process re store closings (.3). | 0.50 | 297.50 |
| 7/3/2018 | Allard, Nathaniel | Attend weekly real estate update call. | 0.50 | 422.50 |
| 7/5/2018 | Allard, Nathaniel | Emails with Moelis, FTI, R. Ringer re: real estate and PropCo I issues (.4); review similar issues (.5); coordinate upcoming call with Wachtell/Houlihan on real estate issues (.3). | 1.20 | 1,014.00 |
| 7/5/2018 | Douglas, Rama | Review order clarifying bidding procedures for Toys DE real estate assets (.2). | 0.20 | 119.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00037
Page 45

**[DE] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/10/2018 | Allard, Nathaniel | Review emails re: upcoming real estate auction (.4); attend weekly professionals real estate update call (.4); review materials related to same (.4). | 1.20 | 1,014.00 |
| 7/12/2018 | Rogoff, Adam C. | Review real estate auction bid packages. | 2.40 | 2,820.00 |
| 7/12/2018 | Rogoff, Adam C. | Prepare for (1.5) and attend portion of real estate auction (5.8). | 7.30 | 8,577.50 |
| 7/12/2018 | Allard, Nathaniel | Prepare for (.5) and attend all-day real estate auction (7); pre-meeting with Consultation Parties (.5); follow-up emails with J. Gruenbaum re: same (.2). | 8.20 | 6,929.00 |
| 7/13/2018 | Rogoff, Adam C. | Emails with J. Gruenbaum re results of real estate auction. | 0.30 | 352.50 |
| 7/13/2018 | Rogoff, Adam C. | Emails with J. Malfitano re GOB sales (0.1); emails with R. Ringer re same (0.2). | 0.30 | 352.50 |
| 7/16/2018 | Rogoff, Adam C. | Emails with J. Feltman and K. McClelland re DC stalking horse. | 0.60 | 705.00 |
| 7/16/2018 | Rogoff, Adam C. | Emails with J. Gruenbaum and C. Nelson re DC stalking horse. | 0.30 | 352.50 |
| 7/16/2018 | Rogoff, Adam C. | Emails with A. Pasquale re DC stalking horse. | 0.20 | 235.00 |
| 7/16/2018 | Rogoff, Adam C. | Corr. with N Allard re DC stalking horse (0.2); review email re same (0.2). | 0.40 | 470.00 |
| 7/16/2018 | Rogoff, Adam C. | Corr. with N. Allard re real estate sale hearing. | 0.20 | 235.00 |

Case 17-34665-KLP Doc 9878 Filed 12/06/18 Entered 12/06/18 18:04:43 Desc Main
Document Page 62 of 104



November 30, 2018
Invoice #: 764161
071213-00037
Page 46

**[DE] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2018 | Rogoff, Adam C. | Call with E. Amendola, E. Geier, A. Pasqual, J. Feltman, N. Allard re DC stalking horse and auction status. | 0.50 | 587.50 |
| 7/16/2018 | Rogoff, Adam C. | Review DC bids and agreements. | 0.80 | 940.00 |
| 7/16/2018 | Rogoff, Adam C. | Follow up call with E. Amendola, E. Geier, A. Pasqual, J. Feltman, N. Allard re DC stalking horse and auction status. | 0.30 | 352.50 |
| 7/16/2018 | Rogoff, Adam C. | Calls with E. Amendola re DC stalking horse and auction status. | 0.20 | 235.00 |
| 7/16/2018 | Allard, Nathaniel | Attend call re: Distribution Center sale with other Consultation Parties (.5); review same (.4); attend second telephonic update call re: DS bids with other consultation parties (.4); review issues and bids re: same (.5). | 1.80 | 1,521.00 |
| 7/17/2018 | Rogoff, Adam C. | Emails with E. Geier and E. Amendola re DC auction. | 0.80 | 940.00 |
| 7/17/2018 | Rogoff, Adam C. | Review bid analysis materials for DC auction. | 0.60 | 705.00 |
| 7/17/2018 | Rogoff, Adam C. | Review bid materials in preparation for DC auction. | 0.50 | 587.50 |
| 7/17/2018 | Allard, Nathaniel | Attend weekly real estate professionals call (.4); review auctions results (.3). | 0.70 | 591.50 |
| 7/18/2018 | Rogoff, Adam C. | Discussion of non-auction asset sale with J Feltman. | 0.30 | 352.50 |
| 7/18/2018 | Rogoff, Adam C. | Prepare for and attend DC auction. | 5.50 | 6,462.50 |



November 30, 2018
Invoice #: 764161
071213-00037
Page 47

**[DE] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/18/2018 | Rogoff, Adam C. | Emails with C. Nelson, J. Gruenbaum, F. Ostrak and N. Allard re DC auction. | 0.80 | 940.00 |
| 7/18/2018 | Rogoff, Adam C. | Calls with N. Peterman re DC auction. | 0.50 | 587.50 |
| 7/19/2018 | Rogoff, Adam C. | Emails with C. Nelson, J. Gruenbaum, F. Ostrak and N. Allard re DC auction. | 0.20 | 235.00 |
| 7/19/2018 | Rogoff, Adam C. | Meeting with J. Feltman re DC auction. | 0.20 | 235.00 |
| 7/19/2018 | Rogoff, Adam C. | Emails with Z. Cass re Flatbush sale order. | 0.20 | 235.00 |
| 7/20/2018 | Rogoff, Adam C. | Emails with S. Star and J. Malfitano re GOB sales. | 0.30 | 352.50 |
| 7/20/2018 | Rogoff, Adam C. | Emails with J. Feltman re GOB sales. | 0.30 | 352.50 |
| 7/23/2018 | Rogoff, Adam C. | Call bidder counsel on DC sale hearing. | 0.40 | 470.00 |
| 7/24/2018 | Allard, Nathaniel | Correspond with K. McClelland, A. Rogoff re: upcoming sale hearing. | 0.20 | 169.00 |
| 7/25/2018 | Rogoff, Adam C. | Calls with A Spies re DC bidder. | 0.30 | 352.50 |
| 7/25/2018 | Rogoff, Adam C. | Emails with E. Amendola re DC bidder. | 0.70 | 822.50 |
| 7/25/2018 | Rogoff, Adam C. | Calls with E. Geier re DC bidder. | 0.20 | 235.00 |
| 7/25/2018 | Rogoff, Adam C. | Review contract with Saadia re deposit and closing. | 0.40 | 470.00 |



November 30, 2018
Invoice #: 764161
071213-00037
Page 48

**[DE] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2018 | Rogoff, Adam C. | Review email from K. McClelland on sale order. | 0.10 | 117.50 |
| 7/25/2018 | Rogoff, Adam C. | Review emails from Z. Kass on sale order. | 0.20 | 235.00 |
| 7/25/2018 | Rogoff, Adam C. | Emails with J. Altman, J. Feltman, and E. Geier re DC bidder. | 0.70 | 822.50 |
| 7/25/2018 | Rogoff, Adam C. | Review Carrolowood bid materials. | 0.30 | 352.50 |
| 7/26/2018 | Rogoff, Adam C. | Calls with J. Feltman re DC bidder. | 0.20 | 235.00 |
| 7/26/2018 | Rogoff, Adam C. | Emails with J. Altman, J. Feltman, and E. Geier re DC bidder (Saadia and Carrolwood). | 0.40 | 470.00 |
| 7/26/2018 | Rogoff, Adam C. | Review Carrolowood revised contract. | 0.30 | 352.50 |
| 7/27/2018 | Rogoff, Adam C. | Emails with J. Altman, J. Feltman, E. Amendola and E. Geier re DC bidder (Saadia and Carrolwood). | 1.40 | 1,645.00 |
| 7/31/2018 | Rogoff, Adam C. | Call lawyer for Saadia re DC. | 0.20 | 235.00 |
| **TOTAL** | | | 44.50 | $47,261.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 9878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 65 of 104



November 30, 2018
Invoice #: 764161
071213-00039
Page 49

**[DE] Retiree and Employee Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.20 | $235.00 |
| Ringer, Rachael L. | Associate | 0.50 | 445.00 |
| TOTAL FEES | | 0.70 | $680.00 |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2018 | Rogoff, Adam C. | Attend portion of call with E. Geier re employee severance. | 0.20 | $235.00 |
| 7/25/2018 | Ringer, Rachael L. | Discussion with E. Geier re: severance issues (.5) | 0.50 | 445.00 |
| TOTAL | | | 0.70 | $680.00 |

Case 17-34665-KLP   Doc 6738   Filed 03/18/19   Entered 03/18/19 23:47:19   Desc Main
Document   Page 66 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 50

### [DE] Valuation and Wind Down Process

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 47.70 | $61,771.50 |
| Kaufman, Philip | Partner | 9.20 | 10,810.00 |
| Rogoff, Adam C. | Partner | 17.00 | 19,975.00 |
| Schmidt, Robert T. | Partner | 2.90 | 3,190.00 |
| Blabey, David E. | Spec Counsel | 9.00 | 8,415.00 |
| Allard, Nathaniel | Associate | 25.70 | 21,716.50 |
| Douglas, Rama | Associate | 34.10 | 20,289.50 |
| Godyn, Jennifer Li | Associate | 1.10 | 929.50 |
| Ringer, Rachael L. | Associate | 55.00 | 48,950.00 |
| **TOTAL FEES** | | **201.70** | **$196,047.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/2/2018 | Ringer, Rachael L. | Email to K. Eckstein re: updates on winddown process (.5), emails with Committee members re: same (.2), prepare for call with E. Morabito, P. Labov (.2), call with P. Labov re: same, numerous emails with E. Morabito and P. Labov re: scheduling (.2). | 1.10 | $979.00 |



November 30, 2018
Invoice #: 764161
071213-00042
Page 51

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/3/2018 | Kaufman, Philip | Numerous emails with KL team re: proposed settlement (1.6); comment on draft settlement agreement and proposed order approving same (3.3). | 4.90 | 5,757.50 |
| 7/3/2018 | Eckstein, Kenneth H. | Call with E. Morabito, P. Labov, R. Ringer re Settlement Agreement schedule (0.7); call with Kirkland re schedule (0.5); review Settlement Agreement re same (0.6). | 1.80 | 2,331.00 |
| 7/3/2018 | Blabey, David E. | Comment on settlement agreement and related proposed order. | 2.00 | 1,870.00 |
| 7/3/2018 | Allard, Nathaniel | Review comments to settlement agreement (.8), provide comments to R. Ringer re: same (.3), review draft plan (.4). | 1.50 | 1,267.50 |
| 7/3/2018 | Ringer, Rachael L. | Numerous revisions to settlement agreement (1.5), call with K. Lewis re: same, prepare for call with vendors (.9), call with E. Morabito and P. Labov re: updates (.8), email with P. Kaufman re: insurance coverage question, discussion with P. Kaufman re: same (.3), further revise settlement agreement (.8), email to Committee re: process issues (.3), emails with K. Eckstein re: same (.3), call with R. Wynne re: same (.2). | 5.10 | 4,539.00 |
| 7/5/2018 | Kaufman, Philip | Comment on revised draft of settlement agreement and order (1.8); emails with KL team and K&E re: same (.9). | 2.70 | 3,172.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 9878    Filed 12/06/19    Entered 12/06/19 18:04:43    Desc Main
Document    Page 68 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 52

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/5/2018 | Eckstein, Kenneth H. | Call with J. Sussberg re status of settlement agreement and timing (0.5); call with R. Ringer re same (0.4); comment on draft settlement agreement (0.8). | 1.70 | 2,201.50 |
| 7/5/2018 | Allard, Nathaniel | Review draft plan (1.0). | 1.00 | 845.00 |
| 7/5/2018 | Ringer, Rachael L. | Call with Kirkland re: winddown/settlement agreement issues (.5), call with K. Lewis re: settlement agreement comments (.3), revise settlement agreement (1.0), emails with J. Sussberg re: insurance question, call with J. Sussberg re: same (.4). | 2.20 | 1,958.00 |
| 7/5/2018 | Douglas, Rama | Review draft of settlement agreement among Debtors, Committee, and B-4s (.9). | 0.90 | 535.50 |
| 7/6/2018 | Allard, Nathaniel | Review Kirkland comments to settlement agreement (.5); review emails from Kirkland, vendors re: same (.2). | 0.70 | 591.50 |
| 7/6/2018 | Ringer, Rachael L. | Emails with Committee members re: comments on settlement agreement (.4), revise same (.3), further revise and send same to Kirkland (.2). | 0.90 | 801.00 |
| 7/6/2018 | Douglas, Rama | Review revised settlement agreement among Debtors, Committee, and B-4s (.6). | 0.60 | 357.00 |
| 7/9/2018 | Eckstein, Kenneth H. | Call with J. Sussberg re: settlement agreement status (0.3); correspond with R. Ringer , E. Morobito re: same (0.4); review Settlement Agreement (1). | 1.70 | 2,201.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6738   Filed 12/06/18   Entered 12/06/18 18:04:49   Desc Main
Document    Page 69 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 53

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/9/2018 | Kaufman, Philip | Emails with KL team re: Term Sheet/proposed settlement (.7); review additional revisions to Term Sheet and Settlement Agreement (.9). | 1.60 | 1,880.00 |
| 7/9/2018 | Ringer, Rachael L. | Revise settlement agreement (.8); further revise same, emails with Committee re: same (.3), review articles re: winddown issues (.3), prepare settlement agreement to send to Kirkland, Wachtell, vendors (1.5), prepare for (.4) and attend (1.6) call with Kirkland, Wachtell, Vendors re: next steps on settlement agreement. | 4.90 | 4,361.00 |
| 7/9/2018 | Allard, Nathaniel | Review term sheet/settlement (.7), review articles re: Toys wind-down (.3); attend call w/ Kirkland, vendors re: settlement agreement (1.5), review Wachtell comments to term sheet (.2). | 2.70 | 2,281.50 |
| 7/9/2018 | Douglas, Rama | Review current draft of the settlement agreement among the Debtors, vendors, and the Committee (1.2); review email from R. Ringer re same (.1). | 1.30 | 773.50 |
| 7/10/2018 | Eckstein, Kenneth H. | Review Settlement Agreement to prepare comments (1.6); office conf with R. Ringer re open issues (0.7); call with E. Kleinhaus re: same (0.3); call with J. Sussberg re: same (0.4); correspond with E. Morabito, P. Labov re: same (0.4). | 3.40 | 4,403.00 |

Case 17-34665-KLP Doc 5378 Filed 12/06/18 Entered 12/06/18 18:04:43 Desc Main
Document Page 75 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 54

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/10/2018 | Ringer, Rachael L. | Revise Settlement Agreement (.5), review open issues in settlement agreement (.5), discussion with K. Eckstein re: same (.5), further revise settlement agreement (1.2), emails with A. Rauch re: same (.7), call with E. Brady re: settlement agreement comments (.2). | 3.60 | 3,204.00 |
| 7/10/2018 | Allard, Nathaniel | Review comments to term sheet (.8). | 0.80 | 676.00 |
| 7/10/2018 | Douglas, Rama | Review redlines reflecting changes to the settlement agreement (1.5); review emails from R. Ringer and A. Rauch re same (.2). | 1.70 | 1,011.50 |
| 7/11/2018 | Eckstein, Kenneth H. | Comment on draft settlement agreement (1.8); conf call with E. Morbito, P. Labov re issues with same (1.4); call with R. Ringer re comments, revisions (1.2); call with R. Wynne re: same (0.4); corr. with A. Rogoff, R. Ringer re: same (0.8). | 5.60 | 7,252.00 |
| 7/11/2018 | Schmidt, Robert T. | Review Committee update memo and most recent draft of term sheet (.3); tc re same (.2). | 0.50 | 550.00 |

Case 17-34665-KLP Doc 9873 Filed 03/18/19 Entered 03/18/19 23:47:19 Desc Main
Document Page 186 of 536



November 30, 2018
Invoice #: 764161
071213-00042
Page 55

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/11/2018 | Douglas, Rama | Attend potion of conference call with Committee professionals and ad hoc group of vendors re the proposed settlement agreement (.7); review redline incorporating comments made to the settlement agreement (1); review R. Ringer's email re same (.1). | 1.80 | 1,071.00 |
| 7/11/2018 | Ringer, Rachael L. | Numerous revisions to Settlement Agreement (1.5); emails with UCC members re: questions on same (.3); call with K. DiBlasi re: same (.2); emails with R. Wynne re: settlement agreement (.2); emails with UCC members re: rescheduling Committee call (.4); numerous further comments to settlement agreement (1.0), call with vendors re: same (1.2), meeting with K. Eckstein re: same (1.2); further revise same and send to group (.4); call with B. Klein re: DE plan issues (.3). | 6.70 | 5,963.00 |
| 7/12/2018 | Rogoff, Adam C. | Review emails from R Ringer re settlement agreement status and comments. | 0.50 | 587.50 |
| 7/12/2018 | Eckstein, Kenneth H. | Multiple calls with Kirkland re settlement (.5); calls with E. Moribito re: same (.4); call with R. Ringer re settlement agreement, issues (0.6). | 1.50 | 1,942.50 |

Case 17-34665-KLP    Doc 6738    Filed 03/18/19    Entered 03/18/19 23:47:19    Desc Main
Document    Page 72 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 56

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/12/2018 | Ringer, Rachael L. | Call with Kirkland re: TS updates (.3), call with N. Hamerman re: Toys DE claims (.3), review settlement agreement (.3), call with J. Altman re: same (.4), numerous emails with K. Eckstein, Kirkland re: settlement agreement issues (.6), call with K. DiBlasi re: settlement updates (.2). | 2.10 | 1,869.00 |
| 7/13/2018 | Rogoff, Adam C. | Meeting with R. Ringer re Del Plan Process. | 0.30 | 352.50 |
| 7/13/2018 | Eckstein, Kenneth H. | Conf call with Kirkland, Wachtell, Vendors re Settlement Agreement procedures (1); corr. with R. Ringer re: same (.4); call with J. Sussberg re: same (.4). | 1.80 | 2,331.00 |
| 7/13/2018 | Allard, Nathaniel | Review settlement motion (.5) and related order (.4), review comments from various parties to settlement documents (.7), emails with R. Ringer re: same (.2). | 1.80 | 1,521.00 |
| 7/13/2018 | Ringer, Rachael L. | Call with settlement parties re: timing for approval (.5); emails with R. Tucker re: claims question (.3). | 0.80 | 712.00 |
| 7/14/2018 | Blabey, David E. | Edit Debtors' draft of settlement motion. | 2.00 | 1,870.00 |
| 7/14/2018 | Ringer, Rachael L. | Review proposed order for Settlement Agreement to revise same (1.9), further revise settlement agreement (.3) draft email to UCC re: settlement updates (.2). | 2.40 | 2,136.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6733    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 188 of 536



November 30, 2018
Invoice #: 764161
071213-00042
Page 57

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/15/2018 | Eckstein, Kenneth H. | Review draft settlement agreement motion (1) and proposed order (.7); comment on settlement agreement re: same (.6). | 2.30 | 2,978.50 |
| 7/15/2018 | Ringer, Rachael L. | Emails with LEGO re: comments to Settlement Agreement (.2), further revise settlement order and opt-out notice, emails with settlement agreement parties re: same (.8), call with B. Nelson re: edits to motion (.2). | 1.20 | 1,068.00 |
| 7/16/2018 | Rogoff, Adam C. | Review emails with R. Ringer, J. Sussberg and E. Kleinhaus re settlement motion. | 0.30 | 352.50 |
| 7/16/2018 | Rogoff, Adam C. | Meeting with K. Eckstein re Del Plan process. | 0.20 | 235.00 |
| 7/16/2018 | Rogoff, Adam C. | Review settlement motion and related pleadings re Del Plan process. | 0.80 | 940.00 |
| 7/16/2018 | Rogoff, Adam C. | Emails with J. Sussberg, E. Kleinhaus, and R. Ringer re settlement motion and related pleadings re Del Plan process. | 0.50 | 587.50 |
| 7/16/2018 | Eckstein, Kenneth H. | Prepare comments re Settlement Agreement Motion (1.5); call with J. Sussberg re: same (.5); conf call with E. Morabito, P. Labov re: same (1); call with R. Ringer re comments to Motion, issues (1.5). | 4.50 | 5,827.50 |
| 7/16/2018 | Blabey, David E. | Revise Debtors' draft of motion to approve settlement (2.3); disc same with R. Ringer (.3); edits to proposed order (.5). | 3.10 | 2,898.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



November 30, 2018
Invoice #: 764161
071213-00042
Page 58


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/16/2018 | Allard, Nathaniel | Review updated draft settlement agreement (.8) and related motion (.4) and order (.4), emails w/ Kirkland and UCC members re: same (.4). | 2.00 | 1,690.00 |
| 7/16/2018 | Ringer, Rachael L. | Numerous revisions to Settlement Agreement Motion (1.8), emails with D. Blabey re: same (.5), review revised version of Settlement Agreement language from Debtors (.2), discussion with K. Eckstein re: edits (.3), numerous revisions to settlement agreement (1.5), numerous discussions with Debtors' counsel re: same (2.0), discussion with K. Eckstein re: same (1.5). | 7.80 | 6,942.00 |
| 7/17/2018 | Eckstein, Kenneth H. | Numerous revisions to Settlement Agreement (1.5); further revisions to proposed motion (1) and proposed order (.7) call with Kirkland re: same (.8); call with R. Ringer re: comments to same (.6); further review revised documents on Settlement Agreement (.9). | 5.50 | 7,122.50 |
| 7/17/2018 | Blabey, David E. | Review various edits to Debtors' motion to approve settlement (.5). | 0.50 | 467.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00042
Page 59

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/17/2018 | Allard, Nathaniel | Review emails from Vendors and UCC re: settlement (.3), review markups to same (.3) and review markups to motion (.4), emails with Committee members re: same (.1), prepare signature pages for same (.2); review numerous versions of settlement motion (.5) and settlement agreement (.3), emails with R. Ringer re: same (.3), review finale emails from Kirkland, R. Ringer, UCC members re: filing settlement (.5). | 2.90 | 2,450.50 |
| 7/17/2018 | Ringer, Rachael L. | Call with Kirkland/Milbank re: agreement comments (.3), numerous revisions to settlement agreement, motion and order (1.0), calls with Kirkland, Milbank, vendors re: same (3.0), numerous emails with Committee re: same (1.5), finalize same for filing (1.2),d discuss same with K. Eckstein (.6) further emails with Committee members re: signature pages, calls with J. Altman re: final comments to order (.8). | 8.40 | 7,476.00 |
| 7/18/2018 | Rogoff, Adam C. | Emails with N. Allard and A. Rauch re claims settlements. | 0.30 | 352.50 |
| 7/18/2018 | Rogoff, Adam C. | Emails with J. Altman re claims settlements. | 0.10 | 117.50 |
| 7/18/2018 | Schmidt, Robert T. | Calls and emails (4x) vendors re settlement motion and timing (.7); review notice re same and oc re same (.4) | 1.10 | 1,210.00 |



November 30, 2018
Invoice #: 764161
071213-00042
Page 60


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/18/2018 | Eckstein, Kenneth H. | Continue to review Settlement Agreement (1), settlement motion (1), and proposed order (.4) for comments; call with E. Morabito and P. Labov re: same (1.1); call with J. Sussberg re: same (.5); call with R. Ringer to finalize docs (.5). | 4.50 | 5,827.50 |
| 7/19/2018 | Rogoff, Adam C. | Calls with N. Allard and A. Rauch re claims settlement protocol. | 0.50 | 587.50 |
| 7/19/2018 | Rogoff, Adam C. | Emails with S. Star and B. Herzog re tax questions. | 0.20 | 235.00 |
| 7/20/2018 | Rogoff, Adam C. | Emails with S. Star, R. Ringer and K. Eckstein re settlement and coordination with vendors. | 0.30 | 352.50 |
| 7/20/2018 | Rogoff, Adam C. | Emails with J. Altman, E. Morabito, J. Sussberg, R. Ringer and K. Eckstein re settlement and coordination with vendors. | 0.60 | 705.00 |
| 7/20/2018 | Rogoff, Adam C. | Call with E. Morabito, J. Sussberg, R. Ringer and K. Eckstein re settlement. | 0.50 | 587.50 |
| 7/20/2018 | Eckstein, Kenneth H. | Conf call w/ Sussberg, E. Morabito, P. Labov, R Ringer re Vendor options, status, questions, presentation (1.0); prep re Aug 7 hearing (.7). | 1.70 | 2,201.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document   Page 77 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 61

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/20/2018 | Douglas, Rama | Attend telephonic meeting with J. Sussberg, K. Eckstein, A. Rogoff, R. Ringer and counsel for certain vendors re settlement agreement (.5); draft FAQs re settlement agreement (2.8); correspondence with N. Allard re same (.2); correspondence with R. Ringer re same (.2). | 3.70 | 2,201.50 |
| 7/20/2018 | Allard, Nathaniel | Emails with J. Gruenbaum re: wind-down process. | 0.20 | 169.00 |
| 7/20/2018 | Ringer, Rachael L. | Call with Kirkland, Vendor Group re: next steps on settlement agreement. | 0.50 | 445.00 |
| 7/23/2018 | Rogoff, Adam C. | Review claims procedures and coordination N. Allard re same. | 0.60 | 705.00 |
| 7/23/2018 | Rogoff, Adam C. | Review revisions to creditor Q&As re settlement and coordination R. Douglas, R. Ringer and N. Allard re same. | 0.50 | 587.50 |
| 7/23/2018 | Rogoff, Adam C. | Emails with N. Allard re claims procedures motion. | 0.20 | 235.00 |
| 7/23/2018 | Rogoff, Adam C. | Call with landlord counsel on status. | 0.30 | 352.50 |
| 7/23/2018 | Rogoff, Adam C. | Emails with N. Allard and B. Newman re claims settlements. | 0.30 | 352.50 |
| 7/23/2018 | Allard, Nathaniel | Review plan (.8) and disclosure statement (.7) circulated by Kirkland. | 1.50 | 1,267.50 |
| 7/24/2018 | Rogoff, Adam C. | Corr. with R Ringer re draft Plan. | 0.20 | 235.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 5738    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 78 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 62


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2018 | Eckstein, Kenneth H. | Office conf with KL team re vendor issues (0.8); call with R. Wynne re settlement questions (0.7). | 1.50 | 1,942.50 |
| 7/24/2018 | Schmidt, Robert T. | Review update and articles re settlement (.2); tcs (3x) creditors re same (.7). | 0.90 | 990.00 |
| 7/24/2018 | Allard, Nathaniel | Review draft Disclosure Statement (.7). | 0.70 | 591.50 |
| 7/24/2018 | Ringer, Rachael L. | Numerous emails with Kirkland re: plan issues (.8), review plan re: same (1.0). | 1.80 | 1,602.00 |
| 7/25/2018 | Rogoff, Adam C. | Review email from B. Newman re claim settlement. | 0.10 | 117.50 |
| 7/25/2018 | Rogoff, Adam C. | Calls with E. Geier re draft Plan. | 0.10 | 117.50 |
| 7/25/2018 | Rogoff, Adam C. | Meeting with R. Ringer re draft Plan. | 0.40 | 470.00 |
| 7/25/2018 | Eckstein, Kenneth H. | Call w/ R. Wynne re: settlement agreement (0.5); correspond P. Labov re: same (0.8);  o/c re Trust motion, Substantial Contribution, vendor issues (0.8); review FAQ, comment (0.6); review revised estate claims analysis (0.7). | 3.40 | 4,403.00 |
| 7/25/2018 | Douglas, Rama | Revise joint Toys DE/Geoffrey plan per comments from R. Ringer (4); further revise same (3.8); correspondence with R. Ringer and N. Allard re same (.5); further revise same (2.1). | 10.40 | 6,188.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP Doc 9838 Filed 12/06/18 Entered 12/06/18 18:04:43 Desc Main
Document Page 79 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 63

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/25/2018 | Allard, Nathaniel | Review plan (.8), provide comments to R. Ringer, R. Douglas (.5), review comments to same (.4). | 1.70 | 1,436.50 |
| 7/26/2018 | Rogoff, Adam C. | Email with N. Allard re claim settlement. | 0.10 | 117.50 |
| 7/26/2018 | Rogoff, Adam C. | Meeting with R. Ringer re draft Plan and B4 comments. | 0.10 | 117.50 |
| 7/26/2018 | Eckstein, Kenneth H. | Call with J. Sussberg (0.4). Corr. with R. Ringer re settlement motion, hearing (0.6). | 1.00 | 1,295.00 |
| 7/26/2018 | Douglas, Rama | Review B-4's markup to DE + Geoffrey Plan (1.1); correspondence with R. Ringer re same (.2) | 1.30 | 773.50 |
| 7/26/2018 | Ringer, Rachael L. | Review WLRK comments to chapter 11 plan, discuss same with J. Altman. | 0.50 | 445.00 |
| 7/26/2018 | Allard, Nathaniel | Review Wachtell markup to Plan (.8), correspond with R. Douglas re: same (.2). | 1.00 | 845.00 |
| 7/27/2018 | Rogoff, Adam C. | Emails with R. Ringer, J. Altman, E. Kleinhaus re draft Plan and comments. | 0.70 | 822.50 |
| 7/27/2018 | Rogoff, Adam C. | Emails with J. Altman and Y. Grossman re email lists. | 0.30 | 352.50 |
| 7/27/2018 | Rogoff, Adam C. | Emails with R. Ringer and N. Allard re late proof of claim. | 0.20 | 235.00 |
| 7/27/2018 | Rogoff, Adam C. | Calls with R. Ringer and B. Herzog re tax questions. | 0.50 | 587.50 |

Document     Page 80 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 64

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/27/2018 | Rogoff, Adam C. | Calls with J. Altman, S. Joffe, A. Sexton, R. Ringer and B. Herzog re tax questions. | 0.80 | 940.00 |
| 7/27/2018 | Rogoff, Adam C. | Review draft plan and comments to same. | 1.70 | 1,997.50 |
| 7/27/2018 | Douglas, Rama | Revise DE/Geoffrey plan per comments from R. Ringer (3.5); further revise same (3.2); correspondence with R. Ringer and N. Allard re same (.5). | 7.20 | 4,284.00 |
| 7/27/2018 | Allard, Nathaniel | Review emails from Wachtell, Kirkland re: plan (.5);   call w/ Kirkland and KL tax re: plan (.8); precall with B. Herzog, N. Tang, A. Rogoff, R. Ringer re: same (.4), review comments to plan (1.5). | 3.20 | 2,704.00 |
| 7/28/2018 | Rogoff, Adam C. | Emails with R. Ringer and R. Douglas re draft plan. | 0.60 | 705.00 |
| 7/28/2018 | Rogoff, Adam C. | Emails with N. Allard and A. Rauch re reconciliation of claims. | 0.30 | 352.50 |
| 7/28/2018 | Douglas, Rama | Review comments to DE and Geoffrey Plan (.5); revise same (1.1); correspondence with R. Ringer re: same (.2). | 1.80 | 1,071.00 |
| 7/28/2018 | Ringer, Rachael L. | Revise plan, review comments from A. Rogoff (.5), numerous emails with R. Douglas and A. Rogoff re: plan comments (.5), further revise plan (.8), further review same (.6). | 2.40 | 2,136.00 |
| 7/29/2018 | Eckstein, Kenneth H. | Call with R. Ringer re Substantial Contribution and other Settlement Clause. | 0.80 | 1,036.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 9878   Filed 12/06/18   Entered 12/06/18 18:04:43   Desc Main
Document    Page 81 of 104



November 30, 2018
Invoice #: 764161
071213-00042
Page 65

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/30/2018 | Rogoff, Adam C. | Emails with J. Altman, A. Sexton, R. Ringer and B. Herzog re tax planning for Plan. | 0.30 | 352.50 |
| 7/30/2018 | Rogoff, Adam C. | Emails with R. Ringer and B. Herzog re tax planning for Plan. | 0.20 | 235.00 |
| 7/30/2018 | Rogoff, Adam C. | Emails with J. Altman and J. Feltman re DC bidder (Saadia and Carrolwood). | 0.30 | 352.50 |
| 7/30/2018 | Allard, Nathaniel | Review R. Ringer and Kirkland emails re: plan (.2), review comment to same (.6). | 0.80 | 676.00 |
| 7/30/2018 | Douglas, Rama | Review Debtors' revised draft of DE/Geoffrey Plan (.7) | 0.70 | 416.50 |
| 7/30/2018 | Godyn, Jennifer Li | Review draft of Toy DE and Geoffrey plan. | 1.10 | 929.50 |
| 7/31/2018 | Rogoff, Adam C. | Emails w/ N Allard and B Newman re reconciliation of claims. | 0.20 | 235.00 |
| 7/31/2018 | Rogoff, Adam C. | Emails with J. Altman, A. Sexton, R. Ringer and B. Herzog re status on tax questions (0.2); review attachments (0.1). | 0.30 | 352.50 |
| 7/31/2018 | Rogoff, Adam C. | Emails with R. Ringer, J. Altman and J. Feltman re draft plan. | 0.40 | 470.00 |
| 7/31/2018 | Rogoff, Adam C. | Emails with J. Altman, J. Feltman, and E. Amendola re DC bidder (Saadia and Carrolwood). | 0.40 | 470.00 |



November 30, 2018
Invoice #: 764161
071213-00042
Page 66

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2018 | Rogoff, Adam C. | Participate in call with R Ringer, J Altman, E Kleinhaus, K Eckstein, E Morabito and E Geier re draft Plan comments (.5); corr. R Ringer re same (.3). | 0.80 | 940.00 |
| 7/31/2018 | Schmidt, Robert T. | Review settlement motion. | 0.40 | 440.00 |
| 7/31/2018 | Rogoff, Adam C. | Meetings and coordination with R Ringer and K Eckstein re settlement and objections. | 0.50 | 587.50 |
| 7/31/2018 | Rogoff, Adam C. | Review settlement objections. | 0.50 | 587.50 |
| 7/31/2018 | Eckstein, Kenneth H. | Conf call with Vendor counsel re Settlement Motion, Agreement, Substantial Contribution (1.2); conference call re plan issues (1.2); Toy Association conf call re settlement (0.8); call with J. Sussberg (0.4); call with R. Wynne (0.6), all re: same; office conf with R. Ringer re Trust Motion, Substantial Contribution, objections (0.8). | 5.00 | 6,475.00 |
| 7/31/2018 | Blabey, David E. | Attend call with Debtors and B-4s regarding plan comments. | 1.40 | 1,309.00 |
| 7/31/2018 | Douglas, Rama | Attend meeting among counsel for Debtors, B-4s, Vendor Group, and Committee re markups to the DE/Geoffrey plan (1.5); review Debtors' revised draft of the disclosure statement to the plan (1.2). | 2.70 | 1,606.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00042
Page 67

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2018 | Allard, Nathaniel | Review plan (.6); review updated draft settlement order (.3); attend call w/ Kirkland, Wachtell re: plan (1.3), review disclosure statement (.8), emails w/ Kirkland re: same (.2). | 3.20 | 2,704.00 |
| 7/31/2018 | Ringer, Rachael L. | Call with Kirkland re: plan issues (.3), call with FTI re: same (.2), call with Kirkland, Vendors, B-4s re: plan comments (1.3).  Calls with Foley re: Settlement Objections, review same (.5), discussion re: same with K. Eckstein (.3). | 2.60 | 2,314.00 |
| TOTAL | | | 201.70 | $196,047.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00043
Page 68

**[DE] Vendor and Supplier Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Eckstein, Kenneth H. | Partner | 3.40 | $4,403.00 |
| Rogoff, Adam C. | Partner | 8.00 | 9,400.00 |
| Schmidt, Robert T. | Partner | 3.20 | 3,520.00 |
| Allard, Nathaniel | Associate | 12.20 | 10,309.00 |
| Byowitz, Alice J. | Associate | 1.40 | 1,183.00 |
| Douglas, Rama | Associate | 10.30 | 6,128.50 |
| Ringer, Rachael L. | Associate | 11.60 | 10,324.00 |
| **TOTAL FEES** | | 50.10 | $45,267.50 |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 7/2/2018 | Schmidt, Robert T. | Call creditor re claim bar date. | 0.30 | $330.00 |
| 7/2/2018 | Allard, Nathaniel | Review email from Kirkland re: claims reconciliation (.2); emails with FTI re: same (.2). | 0.40 | 338.00 |
| 7/3/2018 | Allard, Nathaniel | Respond to creditor inquiries. | 0.30 | 253.50 |
| 7/9/2018 | Schmidt, Robert T. | Call with Committee member re settlement term sheet and review same (.4); call with claimholder re: case inquiries (.3). | 0.70 | 770.00 |
| 7/10/2018 | Schmidt, Robert T. | Calls with creditors re claims bar date questions. | 0.50 | 550.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00043
Page 69

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/12/2018 | Rogoff, Adam C. | Call with landlord counsel re status of unpaid invoices. | 0.40 | 470.00 |
| 7/13/2018 | Allard, Nathaniel | Call with creditor re inquiry. | 0.30 | 253.50 |
| 7/16/2018 | Schmidt, Robert T. | Call with creditor re timing and claim reconciliation status. | 0.40 | 440.00 |
| 7/16/2018 | Allard, Nathaniel | Respond to creditor inquiries. | 0.30 | 253.50 |
| 7/17/2018 | Allard, Nathaniel | Review claims proposed settlements (.2) and template language re: same (.2). | 0.40 | 338.00 |
| 7/18/2018 | Allard, Nathaniel | Review claims reconciliation process (.4); emails with A. Rauch, A. Rogoff re: same (.4). | 0.80 | 676.00 |
| 7/19/2018 | Schmidt, Robert T. | Creditor call re settlement and review opt out provision re same. | 0.50 | 550.00 |
| 7/19/2018 | Allard, Nathaniel | Call with FTI, A. Rogoff, R. Ringer re: claims reconciliation (.4); emails with same re: same (.3); call with A. Rauch re: same (.2); emails with Kirkland re: claims resolution (.1). | 1.00 | 845.00 |
| 7/19/2018 | Allard, Nathaniel | Respond to creditor inquiry. | 0.30 | 253.50 |
| 7/19/2018 | Byowitz, Alice J. | Conf with A. Rogoff and email corr with A. Rauch re Inc recovery analysis (0.2); call with A. Rauch re same (0.2); call with Tan re same (0.3); confs with R. Ringer re same (0.2); calls with N. Hamerman re same (0.5). | 1.40 | 1,183.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6733   Filed 12/06/18   Entered 12/06/18 18:04:43   Desc Main
Document   Page 86 of 104



November 30, 2018
Invoice #: 764161
071213-00043
Page 70

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/19/2018 | Ringer, Rachael L. | Numerous emails with FTI and KL team re: claims reconciliation issues (.6); call with FTI re: same (.6). | 1.20 | 1,068.00 |
| 7/20/2018 | Rogoff, Adam C. | Call trade creditor re settlement. | 0.20 | 235.00 |
| 7/20/2018 | Rogoff, Adam C. | Call creditor re settlement. | 0.40 | 470.00 |
| 7/20/2018 | Allard, Nathaniel | Review draft motion re omnibus claims objections (.8); comment on same (.5). | 1.30 | 1,098.50 |
| 7/22/2018 | Douglas, Rama | Revise FAQs re settlement agreement (3.8); correspondence with R. Ringer, N. Allard, and A. Rauch re same (.5). | 4.30 | 2,558.50 |
| 7/22/2018 | Ringer, Rachael L. | Revise FAQs for UCC website (1.0), emails with N. Allard and R. Douglas re: same (.4), further emails with E. Morabito re: same (.3). | 1.70 | 1,513.00 |
| 7/23/2018 | Rogoff, Adam C. | Call vendor's lawyer re settlement. | 0.40 | 470.00 |
| 7/23/2018 | Rogoff, Adam C. | Review creditor QAs re settlement and coordination A. Rauch, R. Douglas, R. Ringer and N. Allard re same. | 1.10 | 1,292.50 |
| 7/23/2018 | Rogoff, Adam C. | Emails and coordination with R. Ringer and vendor's lawyer re settlement. | 0.20 | 235.00 |
| 7/23/2018 | Rogoff, Adam C. | Call vendor re settlement agreement. | 0.30 | 352.50 |

Case 17-34665-KLP    Doc 9878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document      Page 87 of 104



November 30, 2018
Invoice #: 764161
071213-00043
Page 71

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2018 | Rogoff, Adam C. | Emails P. Vitale and R. Locker re settlement. | 0.30 | 352.50 |
| 7/23/2018 | Eckstein, Kenneth H. | Review FAQs for vendors (.5); comment re same (.7); corr. with R. Ringer re: same (.3); corr. with E. Morabito re: same and status of settlement agreement (.3); correspond with case parties including Debtors, lenders, re: same (.7). | 2.50 | 3,237.50 |
| 7/23/2018 | Douglas, Rama | Further revise draft of FAQs for the settlement per comments from K. Eckstein, A. Rogoff, R. Ringer, N. Allard, S. Star, and A. Rauch (4); correspondence R. Ringer and N. Allard re same (.7). | 4.70 | 2,796.50 |
| 7/23/2018 | Allard, Nathaniel | Emails with J. Altman, B. Newman re: claims reconciliations (.3); review same (.3); corr. with A. Rauch re: same (.2). | 0.80 | 676.00 |
| 7/23/2018 | Ringer, Rachael L. | Call with Whitebox re: vendor questions on settlement agreement (.3), call with vendor re: additional questions on same (.3), numerous emails with K. Eckstein, A. Rogoff re: vendor questions and next steps (.5). | 1.10 | 979.00 |
| 7/24/2018 | Rogoff, Adam C. | Call vendor re settlement agreement. | 0.40 | 470.00 |
| 7/24/2018 | Rogoff, Adam C. | Email vendor re questions on settlement agreement. | 0.20 | 235.00 |
| 7/24/2018 | Rogoff, Adam C. | Emails with P. Vitale re Toy Association call; discussion re same with R Ringer. | 0.30 | 352.50 |



November 30, 2018
Invoice #: 764161
071213-00043
Page 72

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2018 | Rogoff, Adam C. | Emails with P. Vitale and S. Star re Toy Association call. | 0.40 | 470.00 |
| 7/24/2018 | Eckstein, Kenneth H. | Review FAQs for vendors (0.4); call with R. Ringer re questions, vendor calls (0.5). | 0.90 | 1,165.50 |
| 7/24/2018 | Ringer, Rachael L. | Revise FAQs. | 0.60 | 534.00 |
| 7/25/2018 | Rogoff, Adam C. | Review revisions to creditor Q&As re settlement and coordination R Ringer re same. | 0.20 | 235.00 |
| 7/25/2018 | Douglas, Rama | Discuss settlement agreement with creditor. | 0.30 | 178.50 |
| 7/25/2018 | Ringer, Rachael L. | Numerous revisions to Toys-DE chapter 11 plan (1.2), discussion with R. Douglas and N. Allard re: same (.3). | 1.50 | 1,335.00 |
| 7/25/2018 | Ringer, Rachael L. | Emails with E. Morabito and P. Labov re: FAQs and questions (.3); emails with E. Morabito re: vendor fee issues (.3); emails with creditors re: settlement questions, finalize FAQs re: same (.5). | 1.10 | 979.00 |
| 7/25/2018 | Douglas, Rama | Review FAQs re: Settlement Agreement (.6); correspondence with R. Klamser at JND re same (.2). | 0.80 | 476.00 |
| 7/26/2018 | Rogoff, Adam C. | Meeting with R. Ringer and N. Allard re creditor inquiry on settlement. | 0.40 | 470.00 |
| 7/26/2018 | Rogoff, Adam C. | Emails with S. Star and R. Ringer on creditor inquiry on settlement. | 0.30 | 352.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00043
Page 73


**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/26/2018 | Rogoff, Adam C. | Call vendor re settlement agreement. | 0.30 | 352.50 |
| 7/26/2018 | Rogoff, Adam C. | Call vendor's lawyer re settlement agreement and status. | 0.30 | 352.50 |
| 7/26/2018 | Schmidt, Robert T. | Call creditor re settlement and questions. | 0.30 | 330.00 |
| 7/26/2018 | Douglas, Rama | Email corr. with creditor re settlement agreement. | 0.20 | 119.00 |
| 7/26/2018 | Ringer, Rachael L. | Call with S. Blakely re: Settlement questions (.5). | 0.50 | 445.00 |
| 7/26/2018 | Allard, Nathaniel | Call and emails with B. Newman re: claims resolution. | 0.30 | 253.50 |
| 7/26/2018 | Allard, Nathaniel | Respond to creditor inquiries (.2); call with counsel to creditor, R. Ringer re: same (.5); prepare for same (.3); call and emails with A. Rauch re: same (.3). | 1.30 | 1,098.50 |
| 7/27/2018 | Schmidt, Robert T. | Calls with creditors re settlement and hearing re same. | 0.50 | 550.00 |
| 7/27/2018 | Rogoff, Adam C. | Call creditor re settlement. | 0.30 | 352.50 |
| 7/27/2018 | Allard, Nathaniel | Emails with FTI and Kirkland re: claims reconciliation. | 0.50 | 422.50 |
| 7/30/2018 | Ringer, Rachael L. | Call with vendor re: questions on settlement agreement (.8). | 0.80 | 712.00 |
| 7/30/2018 | Allard, Nathaniel | Emails with FTI, UCC members re: claims reconciliation process. | 0.70 | 591.50 |
| 7/30/2018 | Allard, Nathaniel | Call with creditor's counsel re: settlement agreement. | 0.50 | 422.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document      Page 95 of 104



November 30, 2018
Invoice #: 764161
071213-00043
Page 74

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/31/2018 | Rogoff, Adam C. | Coordination with R. Ringer and N. Allard re Toys Association call; emails and coordination with S. Star and A. Rauch re same. | 0.70 | 822.50 |
| 7/31/2018 | Rogoff, Adam C. | Emails and coordination with P. Vitale, R. Locker, R. Ringer and S. Star re Toys Association call. | 0.50 | 587.50 |
| 7/31/2018 | Rogoff, Adam C. | Tel calls vendor counsel re settlement and plan. | 0.40 | 470.00 |
| 7/31/2018 | Allard, Nathaniel | Emails with UCC members re: claims reconciliation (.6); emails with Kirkland, A&M, FTI re: same (.5); emails with A. Rauch re: claims reconciliation (.2). | 1.30 | 1,098.50 |
| 7/31/2018 | Allard, Nathaniel | Prepare for call with Toy Association (.5); corr. with R. Ringer and A. Rogoff re: same (.2); attend same (1). | 1.70 | 1,436.50 |
| 7/31/2018 | Ringer, Rachael L. | Prepare responses to questions for Toy Association webinar (.4), emails with A. Rogoff and S. Star re: same (.2), call with AH Vendor Group re: updates (1.0), prepare for (.5) and attend (1.0) call with Toy Association re: Settlement Agreement and vendor questions. | 3.10 | 2,759.00 |
| **TOTAL** | | | 50.10 | $45,267.50 |

Document      Page 91 of 104



November 30, 2018
Invoice #: 764161
071213-00044
Page 75


**[Taj] Asset Disposition**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.30 | $352.50 |
| Allard, Nathaniel | Associate | 24.80 | 20,956.00 |
| Ringer, Rachael L. | Associate | 2.10 | 1,869.00 |
| Cardoso, Hyanna | Paralegal | 1.50 | 555.00 |
| **TOTAL FEES** | | **28.70** | **$23,732.50** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/6/2018 | Allard, Nathaniel | Attend call with Wachtell, FTI/Moelis, R. Ringer re: PropCo I issues and proposed Raider Hill retention (.6), review same (.8), emails with R. Edwards re: same (.2), review PropCo I de minims sale procedures motion (.3); call with R. Tucker re: PropCo I issues (.2), emails with R. Tucker re: same (.2). | 2.30 | $1,943.50 |
| 7/6/2018 | Ringer, Rachael L. | Emails with N. Allard re: PropCo I issues (.2), call with N. Allard re: same (.2), call with WLRK, FTI, N. Allard re: PropCo I issues (.6). | 1.00 | 890.00 |
| 7/9/2018 | Allard, Nathaniel | Correspond with R. Ringer re PropCo I issues (.2), call w/ A. Attrawala re: same (.2). | 0.40 | 338.00 |

Case 17-34665-KLP    Doc 9878    Filed 12/06/18    Entered 12/06/18 18:04:43    Desc Main
Document    Page 92 of 104



November 30, 2018
Invoice #: 764161
071213-00044
Page 76

**[Taj] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/10/2018 | Allard, Nathaniel | Prepare for attendance at depositions re PropCo I retention of Raider Hill (1.0), emails with R. Ringer, C. Nelson, J. Gruenbaum re: same (.5). | 1.50 | 1,267.50 |
| 7/11/2018 | Allard, Nathaniel | Prepare for (.3) and attend deposition of Daniel Hurwitz re: Raider Hill retention (3.3); attend deposition of Jonathan Foster (1.0) re: same; prepare summary of same (1.5); correspond with Wachtell and others during breaks re: same (.5), further update summary of same (.5), review materials re: same (.8). | 7.90 | 6,675.50 |
| 7/11/2018 | Cardoso, Hyanna | Prepare deposition exhibits for N. Allard. | 0.40 | 148.00 |
| 7/12/2018 | Allard, Nathaniel | Emails with R. Ringer, Moelis re: Raider Hill retention (.3); prepare joinder to B-4s objection (.4). | 0.70 | 591.50 |
| 7/13/2018 | Allard, Nathaniel | Prepare joinder re: Raider Hill retention (.4); emails with R. Ringer, A. Rogoff re: same (.2); emails to UCC re: same (.3) and finalize same for filing (.4); review B-4 objection re: same (1.0); discuss same with J. Gruenbaum (.5); emails with E. Geier, A. Rogoff, R. Ringer re: PropCo I de minimis sale motion (.5). | 3.30 | 2,788.50 |
| 7/13/2018 | Ringer, Rachael L. | Emails with N. Allard re: PropCo I Raider Hill retention (.3); review joinder re: same, further discussion with N. Allard re: same, discussions with A. Rogoff re: same (.8). | 1.10 | 979.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6738   Filed 12/06/18   Entered 12/06/18 18:04:43   Desc Main
Document     Page 93 of 104



November 30, 2018
Invoice #: 764161
071213-00044
Page 77

**[Taj] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/13/2018 | Cardoso, Hyanna | Prepare deposition documents. | 1.10 | 407.00 |
| 7/16/2018 | Allard, Nathaniel | Prepare joinder re: PropCo I de minimis sale procedures (.6), correspond w/ A. Rogoff, R. Ringer re: same (.4), emails w/ Wachtell re: same (.1), correspond w/ WRG re: same (.2), review B-4 objection to same (.5). | 1.80 | 1,521.00 |
| 7/18/2018 | Allard, Nathaniel | Prepare for (.4) and attend deposition of S. Burian re: Raider Hill retention (4.0); draft summary re: same (.8), emails w/ A. Rogoff, R. Ringer, FTI/Moelis re: same (.5).. | 5.70 | 4,816.50 |
| 7/20/2018 | Allard, Nathaniel | Review revised PropCo I de minimis sale order (.4), emails with A. Rogoff re: same (.1). | 0.50 | 422.50 |
| 7/25/2018 | Rogoff, Adam C. | Review materials and analysis re Iberia sale and Taj paydown (0.2); emails with N. Allard, H. Tan and A. Rauch re same (0.1). | 0.30 | 352.50 |
| 7/25/2018 | Allard, Nathaniel | Review Iberia sale motion (0.3), emails with Moelis re: same (0.2). | 0.50 | 422.50 |
| 7/30/2018 | Allard, Nathaniel | Review emails from A. Attarwala re: PropCo I. | 0.20 | 169.00 |
| TOTAL | | | 28.70 | $23,732.50 |



November 30, 2018
Invoice #: 764161
071213-00046
Page 78

**[Taj] Taj Notes Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Douglas, Rama | Associate | 3.50 | $2,082.50 |
| **TOTAL FEES** | | **3.50** | **$2,082.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/3/2018 | Douglas, Rama | Draft stipulation extending UCC's challenge period related to prepetition Taj notes (.4); correspondence with A. Byowitz re same (.1). | 0.50 | $297.50 |
| 7/4/2018 | Douglas, Rama | Review (.1) and send counsel for Taj noteholders the draft stipulation extending challenge period (.2). | 0.30 | 178.50 |
| 7/6/2018 | Douglas, Rama | Correspondence with Kirkland, Paul Weiss, Thompson McMullan and Kilpatrick Townsend re 5th Taj challenge period extension (.8); correspondence with O. Antle at Wolcott re same (.9); correspondence with A. Byowitz and N. Allard re same (.5); correspondence with R. Ringer re same (.1); review same (.4). | 2.70 | 1,606.50 |
| **TOTAL** | | | **3.50** | **$2,082.50** |



November 30, 2018
Invoice #: 764161
071213-00053
Page 79


**[Taj] Valuation and Plan/Disclosure Statement**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Associate | 1.50 | $1,335.00 |
| **TOTAL FEES** | | **1.50** | **$1,335.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/18/2018 | Ringer, Rachael L. | Emails with A. Waldman re: Taj plan/sale issues (.2), emails with Kirkland re: same, call with J. Sussberg re: same (.4). | 0.60 | $534.00 |
| 7/25/2018 | Ringer, Rachael L. | Discussion with T. Pitta re: Taj plan issues. | 0.40 | 356.00 |
| 7/26/2018 | Ringer, Rachael L. | Discussion with A. Waldman and B. Klein re: Inc. plan issues and Taj sale (.3), review analysis of same (.2). | 0.50 | 445.00 |
| **TOTAL** | | | **1.50** | **$1,335.00** |



November 30, 2018
Invoice #: 764161
071213-00055
Page 80

**[Taj] Foreign Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Douglas, Rama | Associate | 1.80 | $1,071.00 |
| **TOTAL FEES** | | **1.80** | **$1,071.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2018 | Douglas, Rama | Review Debtors motion authorizing sell of Iberia business (1.8). | 1.80 | $1,071.00 |
| **TOTAL** | | | **1.80** | **$1,071.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK   |   SILICON VALLEY   |   PARIS

Document    Page 97 of 104



November 30, 2018
Invoice #: 764161
071213-00056
Page 81

**[PropCo II] Asset Sale/Plan**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.80 | $1,036.00 |
| Rogoff, Adam C. | Partner | 15.70 | 18,447.50 |
| Allard, Nathaniel | Associate | 10.60 | 8,957.00 |
| Byowitz, Alice J. | Associate | 2.10 | 1,774.50 |
| Douglas, Rama | Associate | 5.50 | 3,272.50 |
| Ringer, Rachael L. | Associate | 5.10 | 4,539.00 |
| **TOTAL FEES** | | **39.80** | **$38,026.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/1/2018 | Allard, Nathaniel | Review numerous version of PropCo II Plan (.5) and DS (1.0), related order (.3) and Adequate Protection Order (.4), numerous emails with A. Byowitz, R. Ringer re: same (.5); emails with Kirkland, Wachtell, Stroock re: same (.5). | 3.20 | $2,704.00 |
| 7/1/2018 | Ringer, Rachael L. | Numerous emails with N. Allard, WLRK, Kirkland re: PropCo II plan issues (1.3). | 1.30 | 1,157.00 |
| 7/1/2018 | Byowitz, Alice J. | Emails with R. Ringer re AP language (0.2); review DS markup & email R. Ringer, N. Allard re same (0.3); review extensive email corr re plan, DS, AP order, markups to same (0.5). | 1.00 | 845.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00056
Page 82

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/2/2018 | Rogoff, Adam C. | Review emails from N. Allard, J. Feltman and E. Geier re PropCo II Plan and Disclosure Statement. | 0.40 | 470.00 |
| 7/2/2018 | Byowitz, Alice J. | Review R. Ringer talking points for hearing & conf R. Ringer re same (0.2). | 0.20 | 169.00 |
| 7/2/2018 | Allard, Nathaniel | Review revised PropCo II Disclosure Statement. | 0.60 | 507.00 |
| 7/2/2018 | Douglas, Rama | Review proposed revised order conditionally approving PropCo II disclosure statement (2.3); review amended/modified PropCo II and Giraffe Jr. Holdings joint chapter 11 plan (.8) and the disclosure statement related thereto (1). | 4.10 | 2,439.50 |
| 7/3/2018 | Allard, Nathaniel | Call with L. Krucks re: PropCo II DS (.2); corr. with R. Ringer, S. Rochester re: same (.4). | 0.60 | 507.00 |
| 7/3/2018 | Douglas, Rama | Briefly review filed order conditionally approving the adequacy of PropCo II disclosure statement. | 0.20 | 119.00 |
| 7/3/2018 | Ringer, Rachael L. | Discussion with N. Allard re: PropCo II plan, discussion with Katten Muchen re: same (.4). Emails with Kirkland re: same (.2). | 0.60 | 534.00 |
| 7/5/2018 | Allard, Nathaniel | Attend update call hosted by Lazard on PropCo II sales update. | 0.50 | 422.50 |
| 7/5/2018 | Douglas, Rama | Review amended order to provide adequate protection related to PropCo II (.8). | 0.80 | 476.00 |



November 30, 2018
Invoice #: 764161
071213-00056
Page 83

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/10/2018 | Eckstein, Kenneth H. | Correspond with A. Rogoff re plan and Propco assets sales (0.8). | 0.80 | 1,036.00 |
| 7/10/2018 | Byowitz, Alice J. | Emails with R. Ringer, N. Allard re intercompany bar date (0.2). | 0.20 | 169.00 |
| 7/10/2018 | Allard, Nathaniel | Emails with A. Rogoff re: PropCo II (.1); correspond with L. Krucks re: same (.2). | 0.30 | 253.50 |
| 7/12/2018 | Rogoff, Adam C. | Review emails from D. Ginsberg and J. Feltman re PropCo II Plan and claims. | 0.40 | 470.00 |
| 7/12/2018 | Rogoff, Adam C. | Emails with N. Allard, C. Nelson and J. Gruenbaum re PropCo marketing status. | 0.40 | 470.00 |
| 7/13/2018 | Rogoff, Adam C. | Participate in call with E. Amendola re status of PropCo II auction. | 0.20 | 235.00 |
| 7/13/2018 | Rogoff, Adam C. | Emails with J. Gruenbaum and C. Nelson re status of PropCo II auction. | 0.30 | 352.50 |
| 7/13/2018 | Rogoff, Adam C. | Review non-binding LOIs and coordination with E. Amendola re same. | 0.90 | 1,057.50 |
| 7/13/2018 | Allard, Nathaniel | Attend PropCo II update call with consultation parties re: status of bids. | 0.30 | 253.50 |
| 7/16/2018 | Rogoff, Adam C. | Review non-binding LOIs. | 1.10 | 1,292.50 |
| 7/16/2018 | Rogoff, Adam C. | Emails with E. Amendola and M. Matlat re non-binding LOIs. | 0.20 | 235.00 |



November 30, 2018
Invoice #: 764161
071213-00056
Page 84

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/16/2018 | Allard, Nathaniel | Correspond with A. Byowitz, R. Ringer re: PropCo II issues (.2); meet with A. Rogoff, A. Byowitz re: same (.2); review emails from Lazard and A&G re: PropCo bid results (.4). | 0.80 | 676.00 |
| 7/17/2018 | Rogoff, Adam C. | Emails with B. Greer re PropCo II bids. | 0.20 | 235.00 |
| 7/17/2018 | Rogoff, Adam C. | Calls with J. Feltman re non-binding LOIs. | 0.50 | 587.50 |
| 7/17/2018 | Rogoff, Adam C. | Emails with E. Geier, L. Krucks, C. Husnick, J. Feltman and K. Hansen re non-binding LOIs. | 0.60 | 705.00 |
| 7/17/2018 | Rogoff, Adam C. | Calls with E. Geier, L. Krucks, J. Feltman and K. Ziman re non-binding LOIs. | 0.40 | 470.00 |
| 7/17/2018 | Rogoff, Adam C. | Emails with J. Feltman re non-binding LOIs. | 0.20 | 235.00 |
| 7/17/2018 | Rogoff, Adam C. | Emails with E. Geier, E. Amendola, L. Krucks, and J. Feltman re PropCo II auction process. | 0.60 | 705.00 |
| 7/17/2018 | Rogoff, Adam C. | Call with J. Gruenbaum re PropCo II auction process. | 0.20 | 235.00 |
| 7/17/2018 | Rogoff, Adam C. | Emails with J. Feltman and K. Hansen re non-binding LOIs. | 0.30 | 352.50 |
| 7/17/2018 | Rogoff, Adam C. | Review additional non-binding LOIs. | 1.20 | 1,410.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



November 30, 2018
Invoice #: 764161
071213-00056
Page 85

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/17/2018 | Allard, Nathaniel | Review results of PropCo II bids (.3); emails w/ A. Rogoff, FTI/Moelis re: same (.3); review bid procedures (.5); attend call re: same with consultation parties (.4). | 1.50 | 1,267.50 |
| 7/18/2018 | Rogoff, Adam C. | Meeting with E. Amendola re PropCo II auction process. | 0.40 | 470.00 |
| 7/18/2018 | Rogoff, Adam C. | Emails E. Geier re PropCo II auction process. | 0.30 | 352.50 |
| 7/19/2018 | Rogoff, Adam C. | Emails with E. Geier and L. Krucks re PropCo II auction process. | 0.20 | 235.00 |
| 7/19/2018 | Rogoff, Adam C. | Emails with C. Nelson, J. Gruenbaum, F. Ostrak and N. Allard re PropCo II auction process. | 0.20 | 235.00 |
| 7/19/2018 | Allard, Nathaniel | Review emails from Kirkland and Lazard re: phase 2 schedule. | 0.30 | 253.50 |
| 7/20/2018 | Rogoff, Adam C. | Emails with J. Gruenbaum, E. Geier and L. Krucks re PropCo II auction process. | 0.30 | 352.50 |
| 7/20/2018 | Rogoff, Adam C. | Call with J. Feltman, B. Greer, E. Geier and L. Krucks re PropCo II auction process. | 0.30 | 352.50 |
| 7/20/2018 | Allard, Nathaniel | Attend call with Kirkland, Wachtell and other professionals re: auction timeline. | 0.30 | 253.50 |
| 7/23/2018 | Rogoff, Adam C. | Call with bidder on sale process. | 0.40 | 470.00 |
| 7/23/2018 | Rogoff, Adam C. | Emails with L. Krucks and R. Ringer on sale and Plan process. | 0.30 | 352.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/23/2018 | Rogoff, Adam C. | Emails with L. Krucks re revised deadline for sale and Plan process. | 0.20 | 235.00 |
| 7/23/2018 | Rogoff, Adam C. | Coordination with R. Ringer re PropCo II Plan. | 0.30 | 352.50 |
| 7/23/2018 | Rogoff, Adam C. | Emails with J. Feltman and B. Greer re PropCo II Plan. | 0.20 | 235.00 |
| 7/23/2018 | Rogoff, Adam C. | Emails with R. Ringer re PropCo II admin bar date. | 0.30 | 352.50 |
| 7/23/2018 | Rogoff, Adam C. | Review bid emails from bidders. | 0.20 | 235.00 |
| 7/23/2018 | Byowitz, Alice J. | Review POC issues & email corr KL team re same (0.1); call with N. Allard re same (0.2); call w. N. Hamerman, including N. Allard for portion of time, re same (0.1); further calls with N. Hamerman, N. Allard re same (0.1); confs A. Rogoff, N. Allard re same (0.2). | 0.70 | 591.50 |
| 7/23/2018 | Allard, Nathaniel | Emails with R. Ringer re POC issues. | 0.20 | 169.00 |
| 7/23/2018 | Ringer, Rachael L. | Discussion with A. Rogoff re: POC issues (.3), emails with N. Allard and A. Byowitz re: same (.2), further discussions with Katten, N. Allard, N. Hamerman re: same (.5); emails and calls with A. Rogoff re: same (.4). | 1.40 | 1,246.00 |
| 7/24/2018 | Rogoff, Adam C. | Meeting with R. Ringer re PropCo II Plan and objection analysis. | 0.30 | 352.50 |
| 7/24/2018 | Rogoff, Adam C. | Emails with J. Feltman re PropCo II sale. | 0.30 | 352.50 |



November 30, 2018
Invoice #: 764161
071213-00056
Page 87

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/24/2018 | Rogoff, Adam C. | Emails with R. Ringer, E. Geier and J. Feltman re PropCo II Plan objection deadlines. | 0.40 | 470.00 |
| 7/24/2018 | Allard, Nathaniel | Review emails from Kirkland and Dechert re: phase 2 timeline (.3); review draft notice re: same (.3); emails w/ A. Rogoff re: same (.2). | 0.80 | 676.00 |
| 7/24/2018 | Douglas, Rama | Review objection to PropCo II plan (.4). | 0.40 | 238.00 |
| 7/25/2018 | Rogoff, Adam C. | Emails with E. Geier and J. Feltman re PropCo II Plan objection deadlines. | 0.20 | 235.00 |
| 7/25/2018 | Rogoff, Adam C. | Calls with E. Geier re PropCo II Plan. | 0.10 | 117.50 |
| 7/25/2018 | Rogoff, Adam C. | Call bidder re bid submission. | 0.30 | 352.50 |
| 7/25/2018 | Rogoff, Adam C. | Call with E. Amendola re bid procedures. | 0.30 | 352.50 |
| 7/25/2018 | Allard, Nathaniel | Review amended draft notice re: PropCo II schedule (.2). | 0.20 | 169.00 |
| 7/26/2018 | Rogoff, Adam C. | Emails with E. Geier and J Feltman re PropCo II Plan. | 0.30 | 352.50 |
| 7/26/2018 | Rogoff, Adam C. | Emails with C. Nelson, D. Proskurniak and E. Amendola re status of bid procedures. | 0.30 | 352.50 |
| 7/26/2018 | Rogoff, Adam C. | Emails with G. Marcol, E Geier and J Feltman re Plan notice. | 0.20 | 235.00 |
| 7/26/2018 | Allard, Nathaniel | Review emails from Kirkland re: PropCo II schedule (.2); emails w/ A. Rogoff re: same (.1). | 0.30 | 253.50 |



November 30, 2018
Invoice #: 764161
071213-00056
Page 88

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2018 | Ringer, Rachael L. | Review/revise DE plan (.8); call with Kirkland and KL team re: tax questions (1.0). | 1.80 | 1,602.00 |
| 7/31/2018 | Rogoff, Adam C. | Review materials from D. Proskurniak re PropCo II bids. | 0.40 | 470.00 |
| 7/31/2018 | Rogoff, Adam C. | Call with E. Amendola, D. Proskurniak, C. Nelson, J. Feltman, and B. Greer re status of PropCo II bids. | 0.40 | 470.00 |
| 7/31/2018 | Rogoff, Adam C. | Emails with E. Amendola, C. Nelson, J. Feltman, and N. Allard re auction and bidding procedures (.4); review order and procedures re same (.1). | 0.50 | 587.50 |
| 7/31/2018 | Allard, Nathaniel | Emails with A. Rogoff, C. Nelson, J. Gruenbaum re: PropCo II bid procedures (.4); review order re: same (.3). | 0.70 | 591.50 |
| TOTAL | | | 39.80 | $38,026.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

**TIME DETAIL FOR THE ELEVENTH MONTHLY FEE STATEMENT**

# Kramer Levin



TRU Committee

March 7, 2019
Invoice #: 768078
071213
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2018.**

| | |
|---|---:|
| Fees | $684,752.00 |
| Less 50% Non-Working Travel | (15,876.25) |
| Fee Subtotal | $668,875.75 |
| Disbursements and Other Charges | 20,689.92 |
| **TOTAL BALANCE DUE** | **$689,565.67** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



Document    Page 17 of 102

March 7, 2019
Invoice #: 768078
071213
Page 2

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Retrieval Fees | $27.21 |
| Cab Fares | 2,966.22 |
| Electronic Discovery Services | 2,969.02 |
| Foreign Agent Trademark Charges | 580.00 |
| Lexis Online Research | 1,224.68 |
| Meals/In-House | 389.42 |
| Meals/T & E | 103.34 |
| Meetings | 718.58 |
| Out-of-Town Travel | 9,724.43 |
| Pacer Online Research | 40.30 |
| Photocopying | 63.02 |
| Telecommunication Charges | 1,119.56 |
| Transcript Fees | 177.00 |
| Translation Fees | 40.50 |
| Westlaw Online Research | 546.64 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$20,689.92** |

Document    Page 18 of 102



March 7, 2019
Invoice #: 768078
071213-00001
Page 3

**Case Administration**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 8.60 | $7,267.00 |
| Douglas, Rama | Associate | 2.00 | 1,190.00 |
| Ringer, Rachael L. | Associate | 1.00 | 890.00 |
| Smaller, Rebecca | Paralegal | 17.60 | 6,512.00 |
| Sweeney, Nicole | Paralegal | 0.30 | 111.00 |
| **TOTAL FEES** | | **29.50** | **$15,970.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Allard, Nathaniel | Correspond w/ R. Douglas re: case administration, review pleadings filed (.5). | 0.50 | $422.50 |
| 8/1/2018 | Smaller, Rebecca | Update internal records (0.3); create binder for R. Ringer re 9019 Motion materials (0.6); create binder for N. Allard re DS (0.3). | 1.20 | 444.00 |
| 8/1/2018 | Sweeney, Nicole | Prepare binder for N. Allard. | 0.30 | 111.00 |
| 8/2/2018 | Allard, Nathaniel | Discuss case administration with R. Douglas, review pleadings filed (.5). | 0.50 | 422.50 |
| 8/2/2018 | Smaller, Rebecca | Update data room (0.3); circulate data room email (0.2); update internal records (0.2). | 0.70 | 259.00 |



March 7, 2019
Invoice #: 768078
071213-00001
Page 4

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2018 | Douglas, Rama | Discuss case calendar with R. Smaller (.4); correspondence with N. Allard re same (.1) | 0.50 | 297.50 |
| 8/3/2018 | Allard, Nathaniel | Emails w/ R. Douglas re: pleadings filed (.2), review pleadings (.3), correspond w/ R. Smaller, R. Douglas re: case calendar (.1), emails w/ J. Stiff re: upcoming hearing (.1) | 0.70 | 591.50 |
| 8/3/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email (0.3); update internal records (0.3); circulate calendar invites (0.8). | 1.60 | 592.00 |
| 8/6/2018 | Allard, Nathaniel | Update UCC email macros (.1), review pleadings filed (.3), correspond w/ R. Smaller re: case calendar (.2). | 0.60 | 507.00 |
| 8/6/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email (0.2); separate documents for N. Allard (0.5); circulate calendar invites (0.3). | 1.20 | 444.00 |
| 8/6/2018 | Smaller, Rebecca | Prepare documents for K. Eckstein re 9019 Motion (0.8);prepare binder for R. Ringer re same (0.3). | 1.10 | 407.00 |
| 8/7/2018 | Allard, Nathaniel | Emails w/ R. Smaller re: case administration, review pleadings (.5). | 0.50 | 422.50 |
| 8/7/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email (0.2); circulate calendar invites (0.2); update internal records (0.6). | 1.20 | 444.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6625   Filed 03/07/19   Entered 03/07/19 19:29:24   Desc Main
Document    Page 25 of 102



March 7, 2019
Invoice #: 768078
071213-00001
Page 5

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/8/2018 | Douglas, Rama | Correspondence with K. Robertson and C. Bradley at WRG re hearing invoices (.3) | 0.30 | 178.50 |
| 8/8/2018 | Allard, Nathaniel | Review pleadings filed (.3). | 0.30 | 253.50 |
| 8/8/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email (0.1). | 0.30 | 111.00 |
| 8/9/2018 | Smaller, Rebecca | Update data room (0.2); circulate data room email (0.1). | 0.30 | 111.00 |
| 8/10/2018 | Allard, Nathaniel | Review pleadings filed, correspond w/ R. Douglas, R. Smaller re: case updates (.5). | 0.50 | 422.50 |
| 8/10/2018 | Smaller, Rebecca | Circulate data room update (0.2); prepare binder for N. Allard (0.2); circulate hearing transcript (0.1); process invoice for transcript (0.2). | 0.70 | 259.00 |
| 8/13/2018 | Allard, Nathaniel | Review pleadings filed (.3), emails w/ R. Ringer re: case issues (.2). | 0.50 | 422.50 |
| 8/13/2018 | Smaller, Rebecca | Circulate calendar invites (0.2); update internal records (0.2); pull and prepare precedent pleadings for N. Allard (0.3). | 0.70 | 259.00 |
| 8/14/2018 | Smaller, Rebecca | Circulate data room update. | 0.20 | 74.00 |
| 8/14/2018 | Smaller, Rebecca | Pull precedent pleadings re: fee application issues for R. Douglas. | 0.90 | 333.00 |
| 8/15/2018 | Allard, Nathaniel | Discuss open case items w/ R. Ringer (.3), review pleadings filed (.3). | 0.60 | 507.00 |



March 7, 2019
Invoice #: 768078
071213-00001
Page 6

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/15/2018 | Smaller, Rebecca | Update internal records (0.3); coordinate vendor fee issues (0.3); pull precedent pleadings for N. Allard (0.1). | 0.70 | 259.00 |
| 8/16/2018 | Allard, Nathaniel | Emails w/ J. Kirchgraber re: general case questions (.2), review pleadings (.4), emails w/ D. Latona re: NDA (.2). | 0.80 | 676.00 |
| 8/17/2018 | Smaller, Rebecca | Update internal records (0.3); coordinate vendor fee issues (0.2); circulate transcript (0.1); circulate fee statements (0.1); update case calendar (0.2); circulate data room updates (0.2). | 1.10 | 407.00 |
| 8/20/2018 | Allard, Nathaniel | Correspond w/ R. Smaller re: case administration (.2), review pleadings filed and correspond w/ J. Williams of Kutak Rock re: same (.4). | 0.60 | 507.00 |
| 8/20/2018 | Ringer, Rachael L. | Emails with N. Allard and R. Douglas re: WIP open items (.3), revise email to A. Rogoff re: WIP and hearing next steps (.2), | 0.50 | 445.00 |
| 8/20/2018 | Smaller, Rebecca | Circulate data room updates (0.3); update case calendar (0.2); prepare binder for N. Allard re Delaware plan (0.2). | 0.70 | 259.00 |
| 8/21/2018 | Allard, Nathaniel | Correspond w/ R. Smaller re: case calendar and administration (.2); emails w/ Kirkland re: PropCo I NDA (.2); correspond w/ R. Ringer, A. Byowitz, N. Hamerman re: case administration (.3). | 0.70 | 591.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6625   Filed 03/07/19   Entered 03/07/19 13:29:24   Desc Main
Document   Page 22 of 102



March 7, 2019
Invoice #: 768078
071213-00001
Page 7


**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2018 | Smaller, Rebecca | Circulate data room update (0.3); update internal records (0.2). | 0.50 | 185.00 |
| 8/22/2018 | Allard, Nathaniel | Correspond w/ R. Douglas re: case administration (.2), review pleadings filed (.3). | 0.50 | 422.50 |
| 8/22/2018 | Smaller, Rebecca | Circulate data room update (0.3); update internal records (0.2). | 0.50 | 185.00 |
| 8/23/2018 | Smaller, Rebecca | Circulate data room update (0.2); update internal records (0.3); process invoices (0.2). | 0.70 | 259.00 |
| 8/24/2018 | Allard, Nathaniel | Correspond w/ Kirkland, R. Douglas re: PropCo I NDA (.3), correspond w/ R. Smaller re: case administration (.2). | 0.50 | 422.50 |
| 8/24/2018 | Smaller, Rebecca | Circulate data room update (0.2); update internal records (0.2); separate materials for N. Allard (0.1). | 0.50 | 185.00 |
| 8/27/2018 | Smaller, Rebecca | Circulate data room update (0.2); update internal records (0.2); prepare binder for Omnibus hearing (0.3). | 0.70 | 259.00 |
| 8/28/2018 | Douglas, Rama | Emails to committee members regarding PropCo I NDA (.8); correspondence with N. Allard re same (.2); meet with R. Ringer and N. Allard re open case issues (.2) | 1.20 | 714.00 |
| 8/28/2018 | Ringer, Rachael L. | Meeting with N. Allard and R. Douglas re: WIP (.4); correspondence with same re: same (.1). | 0.50 | 445.00 |



March 7, 2019
Invoice #: 768078
071213-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/28/2018 | Allard, Nathaniel | Meet w/ R. Ringer, R. Douglas re: case updates (.4), correspond w/ R. Douglas re: case administration (.2). | 0.60 | 507.00 |
| 8/28/2018 | Smaller, Rebecca | Update binder re Omnibus Hearing for A. Rogoff. | 0.60 | 222.00 |
| 8/29/2018 | Allard, Nathaniel | Correspond w/ R. Smaller, R. Douglas re: case administration (.2) | 0.20 | 169.00 |
| 8/29/2018 | Smaller, Rebecca | Update internal records (0.2); update case calendar (0.2). | 0.40 | 148.00 |
| 8/30/2018 | Smaller, Rebecca | Update case calendar. | 0.20 | 74.00 |
| 8/31/2018 | Smaller, Rebecca | Circulate date room update (0.2); circulate hearing transcript (0.1); process invoice for hearing transcript (0.1); update internal records (0.5). | 0.90 | 333.00 |
| TOTAL | | | 29.50 | $15,970.00 |



March 7, 2019
Invoice #: 768078
071213-00006
Page 9

**Prepetition Transaction Investigation / Discovery - General**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 3.20 | $3,040.00 |
| Byowitz, Alice J. | Associate | 1.00 | 845.00 |
| **TOTAL FEES** | | **4.20** | **$3,885.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2018 | Byowitz, Alice J. | Call and email corr with R. Douglas re extending challenge deadlines. | 0.20 | $169.00 |
| 8/8/2018 | Hamerman, Natan | Call with UCC member re investigation issues (.3); call with R. Ringer re same and next steps (.3). | 0.60 | 570.00 |
| 8/10/2018 | Hamerman, Natan | Coordinate internal meeting re investigation. | 0.60 | 570.00 |
| 8/13/2018 | Hamerman, Natan | Confer with LTS re status of discovery. | 0.10 | 95.00 |
| 8/14/2018 | Hamerman, Natan | Confer with A. Byowitz re litigation schedule. | 0.10 | 95.00 |
| 8/15/2018 | Hamerman, Natan | Confer with A. Byowitz and R. Ringer re challenge deadline. | 0.30 | 285.00 |
| 8/16/2018 | Hamerman, Natan | Emails with A. Byowitz re challenge deadline and internal meeting re same. | 0.40 | 380.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00006
Page 10

**Prepetition Transaction Investigation / Discovery - General**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/16/2018 | Byowitz, Alice J. | Call with N. Hamerman re investigations. | 0.10 | 84.50 |
| 8/21/2018 | Hamerman, Natan | Confer with A. Byowitz re meeting to discuss potential challenges (.1); attend meeting with R. Ringer, A. Byowitz and N. Allard re same (.7);  emails and calls re pending legal questions for investigation with S. Sparling, Z. Naidich (.3). | 1.10 | 1,045.00 |
| 8/21/2018 | Byowitz, Alice J. | Confer with R. Ringer, N. Hamerman, N. Allard re strategy for all challenges. | 0.70 | 591.50 |
| TOTAL | | | 4.20 | $3,885.00 |

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document    Page 26 of 102



March 7, 2019
Invoice #: 768078
071213-00013
Page 11

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.40 | $1,813.00 |
| Rogoff, Adam C. | Partner | 5.30 | 6,227.50 |
| Hamerman, Natan | Counsel | 0.70 | 665.00 |
| Tang, Niya | Spec Counsel | 2.00 | 1,870.00 |
| Allard, Nathaniel | Associate | 31.80 | 26,871.00 |
| Douglas, Rama | Associate | 18.70 | 11,126.50 |
| Ringer, Rachael L. | Associate | 4.80 | 4,272.00 |
| **TOTAL FEES** | | **64.70** | **$52,845.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Rogoff, Adam C. | Emails with N. Allard re UCC telephonic meeting. | 0.20 | $235.00 |
| 8/1/2018 | Rogoff, Adam C. | Prepare for (.2) and participate in portion of weekly UCC meeting (.6). | 0.80 | 940.00 |
| 8/1/2018 | Rogoff, Adam C. | Participate in call with UCC member on status update. | 0.80 | 940.00 |
| 8/1/2018 | Tang, Niya | Prepare for (.4) and participate in the weekly committee call (.6) in the event tax questions arise. | 1.00 | 935.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00013
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/1/2018 | Douglas, Rama | Prepare for UCC meeting (.4); attend UCC meeting re: settlement and next steps (.9). | 1.30 | 773.50 |
| 8/1/2018 | Allard, Nathaniel | Prepare for (.4), and attend UCC call re: settlement, upcoming hearings, next steps (.9), draft update email to UCC re: UST objection to settlement, other pleadings filed, committee challenge deadlines (1.0), emails w/ R. Ringer re: same (.2), finalize same for circulation (.3); review PropCo I NDA for UCC, emails w/ R. Ringer re: same (.5). | 3.30 | 2,788.50 |
| 8/1/2018 | Ringer, Rachael L. | Prepare for UCC call (1); attend same (.9) | 1.90 | 1,691.00 |
| 8/2/2018 | Rogoff, Adam C. | Call UCC member re PropCo II auction. | 0.40 | 470.00 |
| 8/2/2018 | Allard, Nathaniel | Draft email to UCC re: Taj sale/plan process, committee challenge deadlines, pleadings filed (1.4), emails w. R. Ringer re: same (.3), finalize same for circulation (.3). | 2.00 | 1,690.00 |
| 8/6/2018 | Douglas, Rama | Review (.6) and summarize (.3) UST's objection to PropCo II plan for UCC update email; correspondence with N. Allard re same (.1); review (.5) and summarize (.3) PropCo II's objection to Toys DE's admin claims for UCC update email; correspondence with N. Allard re same (.1) | 1.90 | 1,130.50 |

Document   Page 28 of 102



March 7, 2019
Invoice #: 768078
071213-00013
Page 13


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2018 | Allard, Nathaniel | Draft email to UCC re: pleadings filed re: settlement agreement (.8), emails w/ R. Ringer re: same (.1), finalize same (.2), draft further update re: PropCo II issues, settlement agreement (1.0), emails w/ R. Ringer, R. Douglas re: same (.2), finalize same for circulation (.3), email to UCC re: filed Delaware plan/disclosure statement (.2). | 2.80 | 2,366.00 |
| 8/8/2018 | Rogoff, Adam C. | Coordination and emails N Allard re UCC meeting agenda. | 0.40 | 470.00 |
| 8/8/2018 | Hamerman, Natan | Attend portion of weekly committee call re: investigation and claims status. | 0.50 | 475.00 |
| 8/8/2018 | Tang, Niya | Prepare for (.3) and participate (.7) in the weekly committee call re: Delaware and Taj updates. | 1.00 | 935.00 |
| 8/8/2018 | Douglas, Rama | Prepare for UCC meeting re: Toys-DE, Taj and PropCo II updates (.3); attend same (.7). | 1.00 | 595.00 |
| 8/8/2018 | Allard, Nathaniel | Prepare for UCC call, including presenting on certain items related to next steps for Toys DE (1.6), attend UCC call re: same (.7), correspond w/ Moelis in advance of Committee call re same (.3). | 2.60 | 2,197.00 |
| 8/8/2018 | Ringer, Rachael L. | Prepare for UCC meeting (.6), review powerpoint (.3), lead Committee call re: Taj plan, PropCo II, and DE updates (.7). | 1.60 | 1,424.00 |
| 8/8/2018 | Douglas, Rama | Draft UCC minutes (.5) | 0.50 | 297.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK   |   SILICON VALLEY   |   PARIS



March 7, 2019
Invoice #: 768078
071213-00013
Page 14


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/9/2018 | Hamerman, Natan | Emails with R. Ringer and N. Allard re: updates from Committee meeting (0.2). | 0.20 | 190.00 |
| 8/9/2018 | Douglas, Rama | Correspondence with Committee member re: Committee meeting. | 0.70 | 416.50 |
| 8/9/2018 | Allard, Nathaniel | Draft UCC update re: claims reconciliation, Taj update, entered settlement agreement order (.7), emails w/ R. Ringer, A. Rauch, R. Douglas re: same (.3), finalize same for circulation (.3), respond to UCC member inquiries (.2). | 1.50 | 1,267.50 |
| 8/9/2018 | Douglas, Rama | Review UCC meeting minutes (.4); draft same (1.1); further draft same (1.3). | 2.80 | 1,666.00 |
| 8/10/2018 | Allard, Nathaniel | Draft email to UCC re: claim objections, hearing transcript, other issues (.8). | 0.80 | 676.00 |
| 8/14/2018 | Rogoff, Adam C. | Review and revise UCC update email and coordination R Ringer and N Allard re same. | 0.40 | 470.00 |
| 8/14/2018 | Allard, Nathaniel | Draft email to UCC re: PropCo II auction, upcoming UCC call (.8), emails w/ A. Rogoff, R. Ringer re: same (.2). | 1.00 | 845.00 |
| 8/14/2018 | Douglas, Rama | Draft committee meeting minutes (3.5) | 3.50 | 2,082.50 |
| 8/15/2018 | Rogoff, Adam C. | Review and revise UCC update email re Saadia and coordination with N. Allard re same. | 0.20 | 235.00 |

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document    Page 30 of 102



March 7, 2019
Invoice #: 768078
071213-00013
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/15/2018 | Allard, Nathaniel | Email to UCC re: joinder (.3), draft email to UCC re: Saadia update, PropCo II claims objection, other case issues (1.0), emails w/ A. Rogoff, R. Ringer re: same (.2), finalize same for circulation (.2). | 1.70 | 1,436.50 |
| 8/16/2018 | Rogoff, Adam C. | Review UCC update emails and coordination with R. Ringer and N. Allard re same. | 0.30 | 352.50 |
| 8/16/2018 | Douglas, Rama | Draft UCC minutes (1.4); further draft same (1.3) | 2.70 | 1,606.50 |
| 8/17/2018 | Rogoff, Adam C. | Review UCC update email. | 0.20 | 235.00 |
| 8/17/2018 | Allard, Nathaniel | Draft update email to UCC re: omnibus claim objections, filed pleadings, other issues (1.0), emails w/ R. Ringer re: same (.2), finalize same for circulation (.2). | 1.40 | 1,183.00 |
| 8/20/2018 | Allard, Nathaniel | Draft email to UCC re: pleadings filed and case updates (1.0), emails w/ R. Ringer, R. Douglas re: same (.2); correspond w/ UCC member re: various questions and correspond w/ R. Ringer re: same (.5). | 1.70 | 1,436.50 |
| 8/21/2018 | Rogoff, Adam C. | Review N Allard UCC update. | 0.10 | 117.50 |
| 8/21/2018 | Rogoff, Adam C. | Send status email to UCC member. | 0.20 | 235.00 |
| 8/21/2018 | Rogoff, Adam C. | Further review status email from N Allard to UCC. | 0.10 | 117.50 |

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 23:29:24    Desc Main
Document      Page 31 of 102



March 7, 2019
Invoice #: 768078
071213-00013
Page 16


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2018 | Allard, Nathaniel | Emails w/ J. Altman re creditor inquiries (.2); draft update to UCC re: upcoming hearing and related issues (1.2), emails w/ R. Ringer re: same (.4), update and finalize for circulation to UCC (.5). | 2.30 | 1,943.50 |
| 8/21/2018 | Ringer, Rachael L. | Emails with N. Allard re: comments to UCC update email on PropCo, DE, and UCC call (.5). | 0.50 | 445.00 |
| 8/22/2018 | Rogoff, Adam C. | Review and revise status update email to UCC; coordination N Allard re same. | 0.10 | 117.50 |
| 8/22/2018 | Rogoff, Adam C. | Emails and coordination N Allard re inquiry from UCC member. | 0.20 | 235.00 |
| 8/22/2018 | Eckstein, Kenneth H. | Prepare for Committee conference call (.9); lead same re: DE updates and Taj sale issues (.5). | 1.40 | 1,813.00 |
| 8/22/2018 | Douglas, Rama | Draft UCC meeting minutes (1.8); further draft same (1.7) | 3.50 | 2,082.50 |
| 8/22/2018 | Douglas, Rama | Prepare for UCC meeting (.3); attend same re: DE and TAJ case updates (.5). | 0.80 | 476.00 |
| 8/22/2018 | Allard, Nathaniel | Prepare for (.8) and attend UCC meeting (.5), emails w/ FTI, Moelis re: same (.3). | 1.60 | 1,352.00 |
| 8/22/2018 | Ringer, Rachael L. | Prepare for (.3) and attend (.5) Committee call re: DE updates, Taj bid procedures and plan, and PropCo II updates. | 0.80 | 712.00 |
| 8/23/2018 | Rogoff, Adam C. | Emails from UCC member re status. | 0.20 | 235.00 |

Case 17-34665-KLP   Doc 6625   Filed 03/07/19   Entered 03/07/19 19:29:24   Desc Main
Document    Page 32 of 102



March 7, 2019
Invoice #: 768078
071213-00013
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/23/2018 | Rogoff, Adam C. | Review update email to UCC re: PropCo II and DE issues. | 0.10 | 117.50 |
| 8/23/2018 | Allard, Nathaniel | Draft UCC update re: pleadings filed (1.2), emails w/ R. Ringer re: same (.3), finalize same for circulation (.4). | 1.90 | 1,605.50 |
| 8/24/2018 | Rogoff, Adam C. | Review update email to UCC. | 0.10 | 117.50 |
| 8/27/2018 | Allard, Nathaniel | Email to UCC re: pleading filed, UCC pleadings and other case issues (1.2), emails w/ R. Ringer re: same (.3), finalize same for circulation (.4). | 1.90 | 1,605.50 |
| 8/28/2018 | Rogoff, Adam C. | Review N Allard update to UCC and attachments. | 0.40 | 470.00 |
| 8/28/2018 | Allard, Nathaniel | Draft update to UCC re: Taj plan/DS (.2), send email re: upcoming UCC meeting (.2). | 0.40 | 338.00 |
| 8/29/2018 | Allard, Nathaniel | Draft update to UCC re: upcoming hearing, pleadings filed (1.2), correspond w/ R. Ringer re: same (.3) | 1.50 | 1,267.50 |
| 8/30/2018 | Allard, Nathaniel | Emails w/ UCC members re: case inquiries (.2), draft UCC update re: pleadings filed, Delaware plan, claim objections and other items (1.4), finalize same for circulation (.3). | 1.90 | 1,605.50 |
| 8/31/2018 | Rogoff, Adam C. | Review UCC update email. | 0.10 | 117.50 |
| 8/31/2018 | Allard, Nathaniel | Draft update for UCC re: Taj and Del plans/DS, other pleadings (1.5). | 1.50 | 1,267.50 |
| **TOTAL** | | | 64.70 | $52,845.00 |



March 7, 2019
Invoice #: 768078
071213-00016
Page 18

**Court Hearings**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 21.10 | $24,792.50 |
| Hamerman, Natan | Counsel | 2.30 | 2,185.00 |
| Blabey, David E. | Spec Counsel | 5.00 | 4,675.00 |
| Allard, Nathaniel | Associate | 13.10 | 11,069.50 |
| Douglas, Rama | Associate | 8.60 | 5,117.00 |
| Ringer, Rachael L. | Associate | 11.60 | 10,324.00 |
| **TOTAL FEES** | | **61.70** | **$58,163.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2018 | Allard, Nathaniel | Prepare for upcoming hearing on DE settlement, emails w/ WRG and A. Rogoff re: same (.5). | 0.50 | $422.50 |
| 8/7/2018 | Rogoff, Adam C. | Prepare for settlement hearing including coordinating with K Eckstein, R Ringer, R Wynne, K Deblassi, and K Lewis re same (2.5); attend same (5.5). | 8.00 | 9,400.00 |
| 8/7/2018 | Hamerman, Natan | Attend (telephonically) portion of hearing re the Settlement Agreement for litigation issues (2.3). | 2.30 | 2,185.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00016
Page 19

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2018 | Blabey, David E. | Attend portions of court hearing on settlement agreement telephonically re: litigation/insurance issues (5). | 5.00 | 4,675.00 |
| 8/7/2018 | Douglas, Rama | Prepare for hearing on settlement agreement (.4); monitor same and prepare updates for UCC members (5.5). | 5.90 | 3,510.50 |
| 8/7/2018 | Allard, Nathaniel | Emails w/ R. Ringer re: hearing prep and support (.5); attend hearing telephonically (5.5) and revise draft summary for UCC re: same (.4). | 6.40 | 5,408.00 |
| 8/7/2018 | Ringer, Rachael L. | Prepare for hearing with UCC members and K. Eckstein/A. Rogoff (2.6), attend hearing re: Settlement Agreement, Exclusivity Extension (5.5) | 8.10 | 7,209.00 |
| 8/8/2018 | Rogoff, Adam C. | Emails with J. Williams re Omnibus hearing dates. | 0.20 | 235.00 |
| 8/10/2018 | Rogoff, Adam C. | Emails with J. Williams re Saadia hearing date. | 0.20 | 235.00 |
| 8/15/2018 | Allard, Nathaniel | Correspond w/ R. Douglas, A. Rogoff re upcoming hearing (.4). | 0.40 | 338.00 |
| 8/16/2018 | Rogoff, Adam C. | Prepare for DC auction sale approval hearing, including numerous meetings with E. Geier, E. Amendola, and J. Altman, and calls with J. Feltman (2.0); numerous negotiations with bidders at hearing (4.1); attend same (2). | 8.10 | 9,517.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS

Case 17-34665-KLP   Doc 6625   Filed 03/07/19   Entered 03/07/19 19:29:24   Desc Main
Document   Page 35 of 102



March 7, 2019
Invoice #: 768078
071213-00016
Page 20

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/16/2018 | Douglas, Rama | Prepare for hearing re: DC auction sale(.7); monitor hearing (.9); further emails with A. Rogoff and N. Allard re: same (.5); revise summary re: same (.4) | 2.50 | 1,487.50 |
| 8/16/2018 | Allard, Nathaniel | Attend Saadia sale hearing telephonically, with multiple session throughout day (2.0); draft summaries to UCC re: same (.7); review pleadings filed by Saadia prior to hearing (.4). | 3.10 | 2,619.50 |
| 8/16/2018 | Ringer, Rachael L. | Attend (telephonically) portions of real estate hearing (1.9) | 1.90 | 1,691.00 |
| 8/16/2018 | Ringer, Rachael L. | Emails with A. Rogoff re: PropCo II plan issues (.2), comment on PropCo II plan (1.4). | 1.60 | 1,424.00 |
| 8/21/2018 | Douglas, Rama | Prepare for PropCo II hearing (.1); correspondence with N. Allard re same (.1). | 0.20 | 119.00 |
| 8/22/2018 | Rogoff, Adam C. | Prepare for (3.1) and attend (1) PropCo II confirmation and sale hearing. | 4.10 | 4,817.50 |
| 8/22/2018 | Allard, Nathaniel | Emails w/ A. Rogoff in advance of (.4) and attend PropCo II plan hearing telephonically (1.0), draft update email to UCC re: same (.6). | 2.00 | 1,690.00 |
| 8/27/2018 | Allard, Nathaniel | Discuss upcoming hearing w/ A. Rogoff, R. Ringer. | 0.30 | 253.50 |
| 8/28/2018 | Rogoff, Adam C. | Calls with C. Speckhart re omnibus hearing. | 0.40 | 470.00 |
| 8/29/2018 | Rogoff, Adam C. | Further emails with C. Speckhart re omnibus hearing. | 0.10 | 117.50 |



March 7, 2019
Invoice #: 768078
071213-00016
Page 21

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/30/2018 | Allard, Nathaniel | Listen to hearing telephonically (.2), draft update to UCC re: same (.2). | 0.40 | 338.00 |
| TOTAL | | | 61.70 | $58,163.00 |

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 23:29:24    Desc Main
Document      Page 242 of 536



March 7, 2019
Invoice #: 768078
071213-00018
Page 22


**Tax Matters**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Herzog, Barry | Partner | 3.00 | $3,375.00 |
| Tang, Niya | Spec Counsel | 15.10 | 14,118.50 |
| **TOTAL FEES** | | **18.10** | **$17,493.50** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Tang, Niya | Review email correspondences between Steven Joffe (FTI) and Anthony Sexton (K&E) re: KPMG tax models. | 0.70 | $654.50 |
| 8/2/2018 | Tang, Niya | Analyze KPMG tax models (1.4); review revised drafts of the plan re: tax issues (1). | 2.40 | 2,244.00 |
| 8/3/2018 | Tang, Niya | Analyze the KPMG tax models (3.7); further legal anaylsis of same (4.5). | 8.20 | 7,667.00 |
| 8/6/2018 | Herzog, Barry | Review H. Steinberg's Declaration re: worthless stock deduction. | 0.70 | 787.50 |
| 8/6/2018 | Tang, Niya | Review H. Steinberg's declaration on  WSD issues (1.2); discuss with B. Herzog re same (0.2). | 1.40 | 1,309.00 |
| 8/7/2018 | Herzog, Barry | Rev KPMG tax modeling (1.2); disc same w/S Joffe and others (0.7); emails w/R Ringer re: settlement  (0.2). | 2.10 | 2,362.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00018
Page 23

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2018 | Tang, Niya | Further review H. Steinberg's declaration on tax issues (0.5); further review the KPMG tax models (1.2); call with S. Joffe (FTI) and B. Herzog discussing related tax issues (0.7). | 2.40 | 2,244.00 |
| 8/8/2018 | Herzog, Barry | Review email from A Sexton re: tax questions. | 0.20 | 225.00 |
| TOTAL | | | 18.10 | $17,493.50 |



March 7, 2019
Invoice #: 768078
071213-00024
Page 24

**Creditor Inquiries**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.60 | $705.00 |
| Allard, Nathaniel | Associate | 2.10 | 1,774.50 |
| Douglas, Rama | Associate | 2.70 | 1,606.50 |
| **TOTAL FEES** | | **5.40** | **$4,086.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/8/2018 | Douglas, Rama | Draft update to UCC website (.4); correspondence with N. Allard re same (.2); correspondence with R. Klamser at JND re same (.1) | 0.70 | $416.50 |
| 8/8/2018 | Allard, Nathaniel | Respond to creditor inquires (.2), review update to UCC website (.4), emails w/ R. Douglas re: same (.3). | 0.90 | 760.50 |
| 8/9/2018 | Douglas, Rama | Respond to creditor inquiries re: case updates. | 0.50 | 297.50 |
| 8/10/2018 | Douglas, Rama | Review UCC website to ensure it is up-to-date (.6); respond to creditor inquiries (.4) | 1.00 | 595.00 |
| 8/16/2018 | Allard, Nathaniel | Respond to creditor inquiries re: case updates. | 0.20 | 169.00 |
| 8/20/2018 | Rogoff, Adam C. | Call creditor counsel re status of cases. | 0.40 | 470.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document      Page 45 of 102



March 7, 2019
Invoice #: 768078
071213-00024
Page 25


**Creditor Inquiries**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2018 | Allard, Nathaniel | Respond to creditor inquiries re: case updates. | 0.50 | 422.50 |
| 8/21/2018 | Allard, Nathaniel | Respond to creditor inquiries re: case updates. | 0.50 | 422.50 |
| 8/23/2018 | Douglas, Rama | Draft update to UCC website (.3); correspondence with N. Allard re same (.1); correspondence with JND re same (.1) | 0.50 | 297.50 |
| 8/31/2018 | Rogoff, Adam C. | Call creditor re case status. | 0.20 | 235.00 |
| TOTAL | | | 5.40 | $4,086.00 |

Document    Page 41 of 102



March 7, 2019
Invoice #: 768078
071213-00027
Page 26


**KL Fee Statements and Applications**


PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 1.00 | $845.00 |
| Douglas, Rama | Associate | 17.30 | 10,293.50 |
| Ringer, Rachael L. | Associate | 1.70 | 1,513.00 |
| **TOTAL FEES** | | **20.00** | **$12,651.50** |


PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Allard, Nathaniel | Review R. Ringer's email and spreadsheet re allocation of fees (.5), correspond w/ R. Ringer re: same (.2). | 0.70 | $591.50 |
| 8/1/2018 | Ringer, Rachael L. | Finalize allocation of fee issues. | 1.70 | 1,513.00 |
| 8/3/2018 | Allard, Nathaniel | Emails w/ D. Donaghue re: UCC expenses (.1) | 0.10 | 84.50 |
| 8/10/2018 | Douglas, Rama | Review KL bill for privilege and confidential info and to ensure it complies with UST guidelines (3.1); further review same (.5) | 3.60 | 2,142.00 |
| 8/14/2018 | Douglas, Rama | Review KL bill for compliance with UST guidelines and for privileged/confidential info (3.4) | 3.40 | 2,023.00 |
| 8/15/2018 | Douglas, Rama | Continue reviewing KL bill for compliance with UST guidelines and for privileged/confidential info (2.7) | 2.70 | 1,606.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00027
Page 27

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2018 | Douglas, Rama | Prepare KL fee statements (.2); review KL fee statements for compliance with UST guidelines and for privileged/confidential info (3.6) | 3.80 | 2,261.00 |
| 8/23/2018 | Douglas, Rama | Correspondence with R. Smaller re KL's June and July bills (.1); correspondence with R. Ringer re KL's May bill (.1); continue reviewing May bill for confidential/privileged info and for compliance with UST guidelines (3.1) | 3.30 | 1,963.50 |
| 8/29/2018 | Allard, Nathaniel | Emails w/ fee examiner re: KL invoices and backup Ledes data (.2) | 0.20 | 169.00 |
| 8/29/2018 | Douglas, Rama | Correspondence with R. Smaller re KL's bill (.4); correspondence with R. Ringer re same (.1) | 0.50 | 297.50 |
| TOTAL | | | 20.00 | $12,651.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00028
Page 28

**Other Fee Statements and Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 5.20 | $4,394.00 |
| Douglas, Rama | Associate | 1.80 | 1,071.00 |
| Ringer, Rachael L. | Associate | 2.70 | 2,403.00 |
| **TOTAL FEES** | | **9.70** | **$7,868.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Allard, Nathaniel | Prepare email response to fee examiner re UCC expenses (.5), correspond w/ R. Ringer re: same (.2). | 0.70 | $591.50 |
| 8/6/2018 | Douglas, Rama | Draft responses to fee examiner's JND inquiries (.4); correspondence with N. Allard re same (.3) | 0.70 | 416.50 |
| 8/6/2018 | Allard, Nathaniel | Draft email to fee examiner re: UCC member expenses, send same (.4). | 0.40 | 338.00 |
| 8/7/2018 | Allard, Nathaniel | Prepare response to fee examiner re: JND invoices. | 0.40 | 338.00 |
| 8/8/2018 | Allard, Nathaniel | Correspond w/ C. Speckhart, J. Stiff re: UCC fee statements (.2). | 0.20 | 169.00 |
| 8/9/2018 | Douglas, Rama | Review correspondence with local counsel re UST guidelines re budgets (.2); review UST guidelines re same (.6) | 0.80 | 476.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 44 of 102



March 7, 2019
Invoice #: 768078
071213-00028
Page 29

**Other Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/9/2018 | Allard, Nathaniel | Emails w/ fee examiner re: JND and UCC expenses (.2), review fee examiner questions re: same (.3). | 0.50 | 422.50 |
| 8/10/2018 | Allard, Nathaniel | Call w/ Fee Examiner and R. Ringer re: JND and UCC expenses (.2), draft follow-up to same re: same (.2). | 0.40 | 338.00 |
| 8/10/2018 | Douglas, Rama | Review N. Allard's comments re JND's fee application (.3) | 0.30 | 178.50 |
| 8/15/2018 | Allard, Nathaniel | Review FTI May invoice (.5), emails w/ A&M re: UCC expenses (.2). | 0.70 | 591.50 |
| 8/23/2018 | Allard, Nathaniel | Review WRG fee statements (.5). | 0.50 | 422.50 |
| 8/23/2018 | Ringer, Rachael L. | Emails with N. Allard re: fee examiner questions (.2) | 0.20 | 178.00 |
| 8/27/2018 | Allard, Nathaniel | Review FTI bills, correspond w/ J. Kirchgraber re: same. | 0.30 | 253.50 |
| 8/27/2018 | Ringer, Rachael L. | Draft email to UCC re: Moelis ROR (.3), emails with Moelis and N. Allard re: same (.3), review FTI/WRG bills (1.0). | 1.60 | 1,424.00 |
| 8/28/2018 | Ringer, Rachael L. | Review fee statements for WRG, FTI, Berwin Leighton for confidential information(.6), review Moelis ROR re: fees (.3) | 0.90 | 801.00 |
| 8/28/2018 | Allard, Nathaniel | Review UCC professional bills for filing (.5), emails w/ WRG re: same (.3). | 0.80 | 676.00 |
| 8/29/2018 | Allard, Nathaniel | Review UCC professional invoices before filing, emails w/ WRG re: same (.3) | 0.30 | 253.50 |
| TOTAL | | | 9.70 | $7,868.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00030
Page 30


**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.50 | $4,532.50 |
| Rogoff, Adam C. | Partner | 19.00 | 22,325.00 |
| Ringer, Rachael L. | Associate | 5.50 | 4,895.00 |
| **TOTAL FEES** | | **28.00** | **$31,752.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/7/2018 | Rogoff, Adam C. | Travel to (2.5) and from (3.5) hearing. | 6.00 | $7,050.00 |
| 8/7/2018 | Eckstein, Kenneth H. | Travel to NY from Richmond hearing (3.5). | 3.50 | 4,532.50 |
| 8/7/2018 | Ringer, Rachael L. | Travel to Richmond for hearing (3.0) | 3.00 | 2,670.00 |
| 8/8/2018 | Ringer, Rachael L. | Return from Richmond to NYC (2.5) | 2.50 | 2,225.00 |
| 8/15/2018 | Rogoff, Adam C. | Travel to Richmond. | 2.00 | 2,350.00 |
| 8/16/2018 | Rogoff, Adam C. | Travel from Richmond. | 2.00 | 2,350.00 |
| 8/21/2018 | Rogoff, Adam C. | Travel to Richmond. | 2.00 | 2,350.00 |
| 8/22/2018 | Rogoff, Adam C. | Travel from Richmond. | 3.00 | 3,525.00 |
| 8/29/2018 | Rogoff, Adam C. | Travel to Richmond. | 2.00 | 2,350.00 |
| 8/30/2018 | Rogoff, Adam C. | Travel from Richmond. | 2.00 | 2,350.00 |
| **TOTAL** | | | **28.00** | **$31,752.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Document      Page 46 of 102



March 7, 2019
Invoice #: 768078
071213-00032
Page 31

**PropCo II Investigation/Collateral Review**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.40 | $470.00 |
| Allard, Nathaniel | Associate | 0.20 | 169.00 |
| Byowitz, Alice J. | Associate | 1.30 | 1,098.50 |
| Douglas, Rama | Associate | 0.80 | 476.00 |
| **TOTAL FEES** | | **2.70** | **$2,213.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Rogoff, Adam C. | Coordination with A Byowitz re PropCo II challenge period (.1); emails with B. Greer re same (.1). | 0.20 | $235.00 |
| 8/1/2018 | Byowitz, Alice J. | Correspondence with R. Douglas re PropCo II challenge period (0.1); email corr, call Dechert re same (0.3). | 0.40 | 338.00 |
| 8/2/2018 | Rogoff, Adam C. | Emails with A. Byowitz re challenge period; emails with B. Greer re same. | 0.20 | 235.00 |
| 8/2/2018 | Douglas, Rama | Draft challenge period extension stipulation for PropCo II (.3); correspondence with necessary signatories of same re same (.2); correspondence with A. Byowitz and N. Allard re same (.2); correspondence with J. Stiff re same (.1). | 0.80 | 476.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00032
Page 32

**PropCo II Investigation/Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/15/2018 | Byowitz, Alice J. | Email cor with r KL team re challenge deadline (0.2); conf with R. Ringer, N. Allard re same (0.2); email corr Dechert team re same, including follow up email corr KL team re same (0.3); review, revise challenge stip (0.1); calls with N. Allard re same (0.1). | 0.90 | 760.50 |
| 8/16/2018 | Allard, Nathaniel | Emails w/ R. Douglas, A. Byowitz re: PropCo II challenge deadline extension. | 0.20 | 169.00 |
| TOTAL | | | 2.70 | $2,213.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document Page 48 of 102



March 7, 2019
Invoice #: 768078
071213-00037
Page 33

**[DE] Asset Disposition**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.60 | $705.00 |
| Allard, Nathaniel | Associate | 3.00 | 2,535.00 |
| Douglas, Rama | Associate | 3.80 | 2,261.00 |
| **TOTAL FEES** | | **7.40** | **$5,501.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/7/2018 | Allard, Nathaniel | Draft joinder template re: sale of distribution centers to backup bidder (.3). | 0.30 | $253.50 |
| 8/8/2018 | Allard, Nathaniel | Emails w/ J. Altman, K. McClelland re: real estate issues (.2). | 0.20 | 169.00 |
| 8/10/2018 | Rogoff, Adam C. | Emails and coordination N Allard and E Geier re DC bidders (Saadia and Carrolwood) | 0.40 | 470.00 |
| 8/13/2018 | Rogoff, Adam C. | Emails and coordination N Allard and C Speckhart re Saadia deposition. | 0.20 | 235.00 |
| 8/14/2018 | Allard, Nathaniel | Emails w/ Kirkland re: Saadia response re: real estate sales (.2). | 0.20 | 169.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document    Page 49 of 102



March 7, 2019
Invoice #: 768078
071213-00037
Page 34


**[DE] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/15/2018 | Allard, Nathaniel | Draft joinder re: sale of distribution centers (1.0), emails w/ R. Ringer, A. Rogoff re: same (.3), review Debtors draft pleading (.5), finalize and correspond w/ J. Stiff re: filing of joinder (.5). | 2.30 | 1,943.50 |
| 8/15/2018 | Douglas, Rama | Review order extending bar date for non-insider employees (.2); review Saadia's objection to sale distribution centers to backup bidder (.5); review Debtors' reply re same (.4); review UCC's joinder to same (.1); review Debtors' proposed order authorizing sale of distribution centers (.7). | 1.90 | 1,130.50 |
| 8/16/2018 | Douglas, Rama | Review Saadia's supplemental statement regarding bid for distribution centers (.1); review declaration of J. Saadia re Saadia Group's objection to sale of distribution centers to backup bidders (.1); review declaration of J. Goepel re same (.1); review declaration of K. Gerold re same (.1); review Debtors' objection to Macari's late claim filing (.4); review declaration of B. Steele re same (.2) | 1.00 | 595.00 |
| 8/23/2018 | Douglas, Rama | Review order authorizing sale of distribution centers to Saadia Group (.7); review supplemental order authorizing sale of store no. 5811 (.2) | 0.90 | 535.50 |
| **TOTAL** | | | **7.40** | **$5,501.00** |



March 7, 2019
Invoice #: 768078
071213-00039
Page 35

**[DE] Retiree and Employee Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 4.80 | $5,640.00 |
| Ringer, Rachael L. | Associate | 3.80 | 3,382.00 |
| **TOTAL FEES** | | **8.60** | **$9,022.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Rogoff, Adam C. | Participate in call with J Sussberg and E Geier re severance. | 1.10 | $1,292.50 |
| 8/1/2018 | Ringer, Rachael L. | Attend portion of call with Kirkland re: severance issues (.7). | 0.70 | 623.00 |
| 8/8/2018 | Rogoff, Adam C. | Coordination and emails R Ringer and E Geier re severance meeting. | 0.30 | 352.50 |
| 8/9/2018 | Rogoff, Adam C. | Emails with E. Geier re severance claim meeting. | 0.30 | 352.50 |
| 8/9/2018 | Rogoff, Adam C. | Prepare for and attend meeting with E Geier, J Sussberg, R Ringer, employee counsel re severance claims. | 2.70 | 3,172.50 |
| 8/9/2018 | Ringer, Rachael L. | Pre-meeting with Kirkland re: severance (.3), meeting with Kirkland and employee counsel re: severance claims (2.5) | 2.80 | 2,492.00 |
| 8/10/2018 | Rogoff, Adam C. | Emails with A. Rauch re severance claims (.2); review materials re same (.2). | 0.40 | 470.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00039
Page 36

**[DE] Retiree and Employee Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/23/2018 | Ringer, Rachael L. | Emails with R. Wynne re: severance claim questions (.2), call to R. Wynne re: same (.1). | 0.30 | 267.00 |
| TOTAL | | | 8.60 | $9,022.00 |



March 7, 2019
Invoice #: 768078
071213-00042
Page 37

**[DE] Valuation and Wind Down Process**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 47.10 | $60,994.50 |
| Rogoff, Adam C. | Partner | 27.60 | 32,430.00 |
| Schmidt, Robert T. | Partner | 9.40 | 10,340.00 |
| Hamerman, Natan | Counsel | 2.30 | 2,185.00 |
| Kaufman, Philip | Counsel | 2.20 | 2,585.00 |
| Blabey, David E. | Spec Counsel | 21.20 | 19,822.00 |
| Allard, Nathaniel | Associate | 33.50 | 28,307.50 |
| Douglas, Rama | Associate | 42.30 | 25,168.50 |
| Ringer, Rachael L. | Associate | 38.00 | 33,820.00 |
| Taub, Jeffrey | Associate | 0.30 | 261.00 |
| **TOTAL FEES** | | **223.90** | **$215,913.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Rogoff, Adam C. | Review UST and Blakeley settlement objections. | 0.90 | $1,057.50 |
| 8/1/2018 | Rogoff, Adam C. | Discussion R Ringer re settlement objections. | 0.30 | 352.50 |
| 8/1/2018 | Rogoff, Adam C. | Emails with B Newman and N Allard re reconciliation of claims. | 0.10 | 117.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Rogoff, Adam C. | Emails with S Joffe, A Sexton and B Herzog re tax planning for Plan. | 0.20 | 235.00 |
| 8/1/2018 | Rogoff, Adam C. | Meeting with K Eckstein, D Blabey, and R Ringer re settlement objections. | 1.30 | 1,527.50 |
| 8/1/2018 | Eckstein, Kenneth H. | Review objections to Settlement Agreement; o/c with A. Rogoff, D. Blabey, and R. Ringer re Committee response to objections (1.2); follow-up conference w/ D. Blabey re Committee pleading (0.8); Committee conference call re: DE settlement and updates (1.0); conf call w/ Kirkland re objections, severance, other settlement issues (1.0). | 4.00 | 5,180.00 |
| 8/1/2018 | Schmidt, Robert T. | Review objections to settlement (.4); call with creditor re same (.2) | 0.60 | 660.00 |
| 8/1/2018 | Blabey, David E. | Meetings with K. Eckstein. R. Ringer, and A. Rogoff regarding reply brief in support of settlement motion. | 1.20 | 1,122.00 |
| 8/1/2018 | Douglas, Rama | Research related to objections to settlement agreement (3.4); correspondence with D. Blabey, R. Ringer, and N. Allard re same (.5); correspondence with J. Stiff re same (.4); further research same (3.6) | 7.90 | 4,700.50 |
| 8/1/2018 | Allard, Nathaniel | Review UST objection to settlement (.5), research re: same (.5), review Wachtell markup to Plan (.7), provide comments re: same (.5); review Disclosure Statement (.4). | 2.60 | 2,197.00 |



March 7, 2019
Invoice #: 768078
071213-00042
Page 39

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/1/2018 | Ringer, Rachael L. | Review objection by UST to Settlement Agreement (.3), emails with K. Eckstein re: trust manager candidates (.2), discussion with K. Eckstein re: settlement agreement issues (1.3), | 1.80 | 1,602.00 |
| 8/2/2018 | Rogoff, Adam C. | Emails with B Newman and N Allard re reconciliation of admin claims. | 0.10 | 117.50 |
| 8/2/2018 | Rogoff, Adam C. | Emails with R Ringer and D Blabey re Disclosure Statement and review comments to same. | 0.40 | 470.00 |
| 8/2/2018 | Rogoff, Adam C. | Emails with J Altman, J Feltman, and E Geier re DC bidders status (Saadia and Carrolwood); review notice of backup bidder. | 0.30 | 352.50 |
| 8/2/2018 | Eckstein, Kenneth H. | Analyze settlement agreement objections and responses to same (2.5); c/w R. Schmidt, R. Ringer, D. Blabey re same (.5); calls re same w/ Kirkland, vendors, Wachtell (2.5). | 5.50 | 7,122.50 |
| 8/2/2018 | Schmidt, Robert T. | O/c K. Eckstein re settlement hearing and remaining objections (.3) and review filings re same (.5). | 0.80 | 880.00 |
| 8/2/2018 | Hamerman, Natan | Review and commend on draft affidavit re: settlement (0.7); confer with R. Ringer and D. Blabey re: same (0.4); emails with same re: scheduling deadlines (0.2). | 1.30 | 1,235.00 |

Case 17-34665-KLP    Doc 6629    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document    Page 260 of 536



March 7, 2019
Invoice #: 768078
071213-00042
Page 40

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/2/2018 | Blabey, David E. | Draft statement in support of settlement motion (3); further edits to draft (1.2); review and edits to independent directors' declaration (.5). | 4.70 | 4,394.50 |
| 8/2/2018 | Allard, Nathaniel | Review settlement order (.4), markup same (.8); emails w/ FTI re: same (.2); Review comments to Plan (.6), review comments to disclosure statement (.8), markup same (.5). | 3.30 | 2,788.50 |
| 8/2/2018 | Douglas, Rama | Review draft of A. Miller's declaration in support of settlement (.7); correspondence with K, Eckstein and R. Ringer re same (.2); research cases for UCC statement re the settlement (2.3); correspondence with J. Stiff re same (.3); correspondence with D. Blabey re same (.1) | 3.60 | 2,142.00 |
| 8/2/2018 | Ringer, Rachael L. | Revise plan, emails with Kirkland re: same (.9), emails with UCC re: same (.2), call with counsel re: settlement agreement questions (.4), revise DS (.9), further revise same (.3), send same to Kirkland (.3), call with E. Morabito and P. Labov re: settlement agreement issues (1.3), revise Miller declaration (.9), further revise same (.2), emails with UCC members re: trust manager (.2), | 5.60 | 4,984.00 |
| 8/3/2018 | Rogoff, Adam C. | Emails with C Nelson re DC bidders status (Saadia and Carrolwood). | 0.10 | 117.50 |
| 8/3/2018 | Rogoff, Adam C. | Review revised draft disclosure statement. | 1.40 | 1,645.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document      Page 56 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 41

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2018 | Rogoff, Adam C. | Coordination and emails R Ringer re settlement hearing support materials. | 0.50 | 587.50 |
| 8/3/2018 | Rogoff, Adam C. | Review revised draft materials re settlement hearing support. | 0.60 | 705.00 |
| 8/3/2018 | Rogoff, Adam C. | Call and coordination S Goldman and R Ringer re settlement hearing support materials. | 0.50 | 587.50 |
| 8/3/2018 | Schmidt, Robert T. | T/c with creditor re settlement hearing and review draft statement re same | 0.50 | 550.00 |
| 8/3/2018 | Hamerman, Natan | Calls re draft declarations with R. Ringer and MTO. Confer with R. Ringer re same. | 0.50 | 475.00 |
| 8/3/2018 | Blabey, David E. | Draft reply brief in support of settlement (6); review drafts of declarations in support (.5). | 6.50 | 6,077.50 |
| 8/3/2018 | Douglas, Rama | Review committee member's draft declaration related to the settlement agreement (.5); research related to UCC's statement re the settlement agreement (1.2); | 1.70 | 1,011.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK   |   SILICON VALLEY   |   PARIS

Case 17-34665-KLP   Doc 6625   Filed 03/07/19   Entered 03/07/19 19:29:24   Desc Main
Document    Page 57 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 42


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2018 | Ringer, Rachael L. | Prepare for (.3) and attend (.6) call with MTO re: Miller declaration; call with vendor UCC members re: updates (.6), call with Milbank re: same (.2), further call with MTO re: Miller declaration (.7), emails with K. Eckstein re: same (.2), emails with N. Hamerman re: same (.3), review revised plan from WLRK (.5), call with K. Eckstein re: updates (.3), emails with MTO re: Miller declaration (.3), call with S. Goldman re: same (.3), review/revise Kurtz and Turner declarations (.9), | 5.20 | 4,628.00 |
| 8/3/2018 | Allard, Nathaniel | Review Kirkland updated plan (1.0) and DS(.5), revise settlement order (.8), emails w/ FTI, J. Demmy re: same (.5); review draft UCC statement in support of settlement (.5), comments to D. Blabey re: same (.2) | 3.50 | 2,957.50 |
| 8/4/2018 | Eckstein, Kenneth H. | Call with R. Wynne (1.0); review draft Committee pleading re: settlement (1.5); review correspondence re: settlement updates (.5). | 3.00 | 3,885.00 |
| 8/4/2018 | Douglas, Rama | Revise UCC's statement re the settlement agreement (3.1); review Debtors' declarations in support of same (1.3) | 4.40 | 2,618.00 |
| 8/4/2018 | Ringer, Rachael L. | Revise plan, emails with WLRK and Kirkland re: same (.6), emails with UCC re: same (.3), | 0.90 | 801.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document    Page 58 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 43

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2018 | Rogoff, Adam C. | Review draft UCC pleadings re settlement hearing (0.4); coordination and emails R Ringer and D Blabey (0.3). | 0.70 | 822.50 |
| 8/5/2018 | Eckstein, Kenneth H. | Review Committee pleading re: settlement (1.5), revise same (0.9); call w/ D. Blabey (0.6); prep for hearing (0.5). | 3.50 | 4,532.50 |
| 8/5/2018 | Blabey, David E. | Edit to reply brief in support of settlement (2); calls with K. Eckstein and R. Ringer re same (1.5). | 3.50 | 3,272.50 |
| 8/5/2018 | Douglas, Rama | Correspondence w/ D. Blabey and R. Ringer re: UCC's statement in support of settlement (.4); research legal precedent for same (2.2); review drafts of same (.5); review drafts of DE/Geoffrey plan (.6) | 3.70 | 2,201.50 |
| 8/5/2018 | Ringer, Rachael L. | Revise DE plan, numerous emails with N. Allard and R. Douglas re: same (.7), revise settlement order (.5), emails with Kirkland and WLRK re: plan comments (.3), revise UCC statement in support (.9), emails with D. Blabey and K. Eckstein re: same (.2), call with K. Eckstein and D. Blabey re: statement in support (.7), call with Kirkland, WLRK and Vendor Group re: plan comments (.7), revise statement and send to UCC (.3). | 4.30 | 3,827.00 |



March 7, 2019
Invoice #: 768078
071213-00042
Page 44

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2018 | Allard, Nathaniel | Call w/ Kirkland, vendors, Wachtell re: plan (.7); markup order (.5), correspond w/ FTI, R. Ringer re: same (.3); review plan comments (.5); review disclosure statement (.3); review UCC draft statement in support of settlement (.4); | 2.70 | 2,281.50 |
| 8/6/2018 | Rogoff, Adam C. | Review revised draft pleadings re settlement hearing (0.4); coordination and emails R Ringer and D Blabey (0.4). | 0.80 | 940.00 |
| 8/6/2018 | Rogoff, Adam C. | Review recently filed pleadings re settlement hearing. | 1.60 | 1,880.00 |
| 8/6/2018 | Rogoff, Adam C. | Emails and coordination E Amendola re DC bidders status (Saadia and Carrolwood); emails E Geier re Saadia pleading. | 0.40 | 470.00 |
| 8/6/2018 | Eckstein, Kenneth H. | Revise Committee pleading (1.8); review Ad hoc pleading (0.4); call w/ E. Morabito re: same (0.6); review Wynne pleading (0.6); c/w R. Ringer re: same (0.4); call A. Pollack (0.5); review all pleadings in preparation for hearing (4.5). | 8.80 | 11,396.00 |
| 8/6/2018 | Schmidt, Robert T. | Review draft Committee statement and declarations re settlement and ocs re same | 0.60 | 660.00 |
| 8/6/2018 | Schmidt, Robert T. | Review bid procedures motion re TAJ sale | 0.40 | 440.00 |
| 8/6/2018 | Hamerman, Natan | Review draft statement in support (.30). Confer R. Ringer re disclosure statement (.20). | 0.50 | 475.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document      Page 60 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 45

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2018 | Blabey, David E. | Review edits to reply brief (.5) and disc edits with FTI (.2); incorporate multiple edits to reply brief and proofread same (2.6); review draft of K. Eckstein's hearing notes (.2). | 3.50 | 3,272.50 |
| 8/6/2018 | Douglas, Rama | Final review UCC statement re settlement (.6); discuss with D. Blabey same (.1); correspondence with N. Allard re same (.1) | 0.80 | 476.00 |
| 8/6/2018 | Allard, Nathaniel | Review Committee draft statement re: settlement (.7); call w/ J. Demmy, L. DeLucia, R. Ringer, FTI re: settlement order (.3), revise same (.3);  review various pleadings re: settlement (1.0), emails w/ J. Altman re: settlement order (.3), review Plan (.5), review DS (.3), review settlement order and related emails from Wachtell and other parties (.5) | 3.90 | 3,295.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00042
Page 46

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2018 | Ringer, Rachael L. | Revise statement in support per comments from Committee members (.3), call with vendor group re: settlement order (.4), call with FTI re: statement in support (.3), discussions with D. Blabey re: same (.2), numerous revisions to plan, DS, settlement order, and statement in support (.8), review vendor statement in support re: same and discuss with K. Eckstein (.7), finalize statement for filing (.4), further revise settlement order (.3), begin hearing prep and emails with UCC members re: same (.5), numerous emails and discussions with MTO re: settlement order, revise same (.8), draft SA amendment (.3), draft hearing notes re: settlement agreement (1.0), emails and call with E. Kleinhaus re: settlement order (.4), numerous emails with settlement parties re: revisions to settlement order, call with Milbank re: same (.9). | 7.30 | 6,497.00 |
| 8/7/2018 | Rogoff, Adam C. | Emails and coordination E Geier re DC bidders status (Saadia and Carrolwood); emails N Allard re Saadia pleading. | 0.40 | 470.00 |
| 8/7/2018 | Schmidt, Robert T. | Review emails re settlement hearing and outcome (.6); review KL email updates re same (.3) | 0.90 | 990.00 |
| 8/7/2018 | Eckstein, Kenneth H. | Prep for hearing (3.0); attend hearing in Richmond to approve Settlement Agreement (4.0). | 7.00 | 9,065.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/08/19 19:29:24    Desc Main
Document    Page 267 of 536



March 7, 2019
Invoice #: 768078
071213-00042
Page 47


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2018 | Blabey, David E. | Review emails regarding revised language in proposed order (.2); review edits to proposed order (.3); review draft client update regarding outcome of hearing (.2). | 0.70 | 654.50 |
| 8/7/2018 | Douglas, Rama | Review Debtors' chapter 11 plan (1.8), disclosure statement (2.5), disclosure statement approval motion (1.7) for Toys-DE and Geoffrey Debtors. | 6.00 | 3,570.00 |
| 8/7/2018 | Allard, Nathaniel | Emails w/ B. Herzog, R. Ringer re: settlement (.2). | 0.20 | 169.00 |
| 8/8/2018 | Rogoff, Adam C. | Emails E Kleinhaus, J Feltman and R Ringer re settlement order. | 0.40 | 470.00 |
| 8/8/2018 | Rogoff, Adam C. | Emails with E Amendola, J Feltman and N Peterman re additional DC bidder inquiry and Saadia objection. | 0.40 | 470.00 |
| 8/8/2018 | Schmidt, Robert T. | Emails with KL team re settlement hearing and plan timing. | 0.50 | 550.00 |
| 8/9/2018 | Rogoff, Adam C. | Emails A Rauch and N Allard re claims resolution. | 0.20 | 235.00 |
| 8/9/2018 | Douglas, Rama | Correspondence with R. Ringer and N. Allard re severance (.3); correspondence with A. Rauch re same (.2); review final orders re same (1.1) | 1.60 | 952.00 |
| 8/9/2018 | Allard, Nathaniel | Emails w/ R. Douglas, R. Ringer re: wind-down issues (.5). | 0.50 | 422.50 |
| 8/10/2018 | Rogoff, Adam C. | Emails with A Rauch and N Allard re claims objections. | 0.30 | 352.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00042
Page 48

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2018 | Rogoff, Adam C. | Emails with R Ringer, S Star, A Rauch and N Allard re claims reconciliation. | 0.30 | 352.50 |
| 8/10/2018 | Schmidt, Robert T. | T/c with creditor re settlement approval. | 0.40 | 440.00 |
| 8/13/2018 | Rogoff, Adam C. | Emails with N Allard re claims objections. | 0.20 | 235.00 |
| 8/13/2018 | Rogoff, Adam C. | Emails with A Rauch and R Ringer re severance claims. | 0.10 | 117.50 |
| 8/13/2018 | Schmidt, Robert T. | T/c (2x) creditor re settlement timing and issues (.4); tc re lease auction (.2) | 0.60 | 660.00 |
| 8/14/2018 | Rogoff, Adam C. | Emails with N Allard and C Speckhart re Saadia deposition. | 0.10 | 117.50 |
| 8/14/2018 | Rogoff, Adam C. | Emails with K McClelland and N Allard re Saadia objection. | 0.40 | 470.00 |
| 8/15/2018 | Rogoff, Adam C. | Emails with K McClelland and N Allard re Saadia objection and joinder; review same. | 1.10 | 1,292.50 |
| 8/15/2018 | Rogoff, Adam C. | Emails with M Sirota and J Feltman re revised Saadia terms; call J Feltman and E Amendola re same; coordination E Geier re same. | 0.80 | 940.00 |
| 8/15/2018 | Rogoff, Adam C. | Call E Amendola re revised Saadia contract. | 0.30 | 352.50 |
| 8/15/2018 | Douglas, Rama | Meeting with FTI and KL re creditor inquiries and other issues related to Toys-DE (1.1) | 1.10 | 654.50 |

Document    Page 64 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 49

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/15/2018 | Douglas, Rama | Call with unsecured creditor re opt-in/out for settlement agreement (.5) | 0.50 | 297.50 |
| 8/16/2018 | Schmidt, Robert T. | Tc creditors (2x) re settlement and plan process | 0.50 | 550.00 |
| 8/17/2018 | Rogoff, Adam C. | Participate in claims reconciliation call with S Star, A Rauch, C Jadro, J Altman, and N Allard. | 1.30 | 1,527.50 |
| 8/17/2018 | Rogoff, Adam C. | Calls R Ringer re Del claims process and Del Plan. | 0.40 | 470.00 |
| 8/17/2018 | Ringer, Rachael L. | Emails with Committee members re: trust manager interviews. | 0.50 | 445.00 |
| 8/17/2018 | Douglas, Rama | Correspondence with counsel for unsecured creditor regarding status of settlement (.4) | 0.40 | 238.00 |
| 8/20/2018 | Rogoff, Adam C. | Emails with R Ringer re opt outs. | 0.30 | 352.50 |
| 8/20/2018 | Douglas, Rama | Review drafts of email to creditors re: settlement agreement (.3); correspondence with N. Allard re same (.2); correspondence with R. Ringer re same (.1); correspondence with Prime Clerk re same (.1); send email to opt-outs (.1); review responses to same (.1) | 0.90 | 535.50 |
| 8/20/2018 | Ringer, Rachael L. | Emails with K. Eckstein re: DE winddown issues and trust manager (.3), | 0.30 | 267.00 |
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination J Altman, J Williams, N Allard and R Ringer re late claim. | 0.40 | 470.00 |



March 7, 2019
Invoice #: 768078
071213-00042
Page 50

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination J Carr and E Amendola re Saadia. | 0.40 | 470.00 |
| 8/21/2018 | Rogoff, Adam C. | Calls and coordination J Altman re late claim. | 0.20 | 235.00 |
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination N Allard and R Ringer re late claim. | 0.20 | 235.00 |
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination with J Feltman and R Ringer re claims settlement for Del (.3). | 0.30 | 352.50 |
| 8/21/2018 | Rogoff, Adam C. | Call J Feltman re claims settlement for Del (.1). | 0.10 | 117.50 |
| 8/21/2018 | Rogoff, Adam C. | Review revised order re claims settlement for Del (.2). | 0.20 | 235.00 |
| 8/21/2018 | Douglas, Rama | Correspondence with opt-outs (.2); correspondence with Prime Clerk re same (.1); review correspondence between Kirkland and Prime Clerk re same (.2) | 0.50 | 297.50 |
| 8/22/2018 | Schmidt, Robert T. | Review plan and trust provisions and ocs K. Eckstein re same (.8); confs re trust manager selection and related issues (.7). | 1.50 | 1,650.00 |
| 8/22/2018 | Eckstein, Kenneth H. | O/c with KL team re Trust Manager selection (0.7). | 0.70 | 906.50 |
| 8/22/2018 | Blabey, David E. | Review precedent re: potential estate or trust claims. | 0.90 | 841.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document      Page 56 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 51

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/22/2018 | Allard, Nathaniel | Review emails from R. Ringer re: settlement issues (.5), review emails from Kirkland, R. Ringer re opt-in status (.4), review emails regarding and coordinate non-release trust manager interviews (.5). | 1.40 | 1,183.00 |
| 8/22/2018 | Ringer, Rachael L. | Emails with potential candidates for Trust Manager (.5), call with K. Eckstein re: same (.3), | 0.80 | 712.00 |
| 8/22/2018 | Douglas, Rama | Correspondence with Prime Clerk re opt outs (.2); review correspondence among KE, KL, and Prime Clerk re same (.3); review responses from endless earning holder settlement opt-outs (.2) | 0.70 | 416.50 |
| 8/23/2018 | Rogoff, Adam C. | Emails and coordination E Geier and J Feltman re DC sales. | 0.30 | 352.50 |
| 8/23/2018 | Rogoff, Adam C. | Emails J Sussberg re opt outs; review creditor emails re same. | 0.30 | 352.50 |
| 8/23/2018 | Eckstein, Kenneth H. | Call w/ R. Wynne re SA, Trust case issues (0.7); call w/ Sussberg re TAJ opt out issues (0.6); call w/ potential candidate re Trust Manager position (0.6); call w/ holder re admin clause (0.4). | 2.30 | 2,978.50 |
| 8/23/2018 | Douglas, Rama | Correspondence with R. Ringer re opt-outs (.2); correspondence with Prime Clerk re same (.1); correspondence with opt-outs (.2) | 0.50 | 297.50 |
| 8/23/2018 | Allard, Nathaniel | Review emails re: Non-Released Claims Trust (.4). | 0.40 | 338.00 |



March 7, 2019
Invoice #: 768078
071213-00042
Page 52

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/23/2018 | Ringer, Rachael L. | Numerous emails with K. Eckstein, A. Rogoff re: trust manager interviews (.5), discussions with K. Eckstein re: same (.4). | 0.90 | 801.00 |
| 8/24/2018 | Rogoff, Adam C. | Review emails from J Sussberg re opt outs; review creditor emails re same. | 0.40 | 470.00 |
| 8/24/2018 | Rogoff, Adam C. | Coordination N Allard re opt outs; review UCC email re same. | 0.40 | 470.00 |
| 8/24/2018 | Schmidt, Robert T. | T/cs re litigation trust manager interviews (.9); review resumes and follow-up (.7) | 1.60 | 1,760.00 |
| 8/24/2018 | Ringer, Rachael L. | Numerous emails with Kirkland re: opt-outs and status (.3), calls with creditors re: same (.5), emails with E. Morabito re: same (.3), calls and emails with R. Douglas re: endless earnings participants (.4) | 1.50 | 1,335.00 |
| 8/27/2018 | Rogoff, Adam C. | Review A Rausch email on claims protocol and review attachment. | 0.20 | 235.00 |
| 8/27/2018 | Eckstein, Kenneth H. | Call w/ potential candidate re background (0.6); review materials re Trust Manger presentation (1.3); call w/ Subcommittee to hear Manager presentation (1.5). | 3.40 | 4,403.00 |
| 8/27/2018 | Douglas, Rama | Attend portion of interviews with potential non-released claims trust managers (1.1) | 1.10 | 654.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00042
Page 53

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2018 | Douglas, Rama | Review objections to DE Disclosure Statement (1.6); summarize same (.5); correspondence with N. Allard re same (.3) | 2.40 | 1,428.00 |
| 8/27/2018 | Allard, Nathaniel | Prepare for (.2) and attend telephonic interviews of Non-Released Claims Trust potential managers (1.5); review (.2) and comments on (.2) draft notice re: settlement effectiveness; review objection to Del DS (1.0). | 3.10 | 2,619.50 |
| 8/27/2018 | Ringer, Rachael L. | Emails with UCC members re: trust manager interviews (.3). Prepare for (.3) and attend interviews re: same (1.5). Review objections to DE DS (.4). Emails with Kirkland re: same (.3) | 2.80 | 2,492.00 |
| 8/28/2018 | Rogoff, Adam C. | Review emails and coordination J Sussberg and J Feltman re opt outs status. | 0.30 | 352.50 |
| 8/28/2018 | Rogoff, Adam C. | Review emails J Altman, J Feltman and E Morabito re admin claims. | 0.20 | 235.00 |
| 8/28/2018 | Rogoff, Adam C. | Review emails J Altman, R Ringer and D Blabey re insurance. | 0.20 | 235.00 |
| 8/28/2018 | Rogoff, Adam C. | Review objections to TRU DE and Inc Disclosure Statement. | 1.60 | 1,880.00 |
| 8/28/2018 | Rogoff, Adam C. | Coordination and emails J Sussberg, R Ringer and J Feltman re Disclosure Statement hearing. | 0.30 | 352.50 |
| 8/28/2018 | Rogoff, Adam C. | Review proposed changes to Disclosure Statement and emails with N Allard re same. | 0.30 | 352.50 |



March 7, 2019
Invoice #: 768078
071213-00042
Page 54

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/28/2018 | Eckstein, Kenneth H. | Conf call w/ Committee members to interview trust manager candidates, discuss choices (1.4); call w/ trust manager candidate to follow-up (1.0); further call w/ trust manager candidate to follow-up (1.0); c/w R. Ringer re Del issues (0.8). | 4.20 | 5,439.00 |
| 8/28/2018 | Blabey, David E. | Review email re potential changes to plan definition (.1); email to K. Eckstein re D&O claims (.1). | 0.20 | 187.00 |
| 8/28/2018 | Douglas, Rama | Attend final interview of potential non-released claims trust manager (.4); attend follow-up meeting with KL and certain UCC members re potential non-released claims trust manager (1);  review Debtors' revise drafts of DE Plan/DS/DS Order (1.5); review settlement effectiveness notice (.1) | 3.00 | 1,785.00 |
| 8/28/2018 | Ringer, Rachael L. | Attend call with UCC members re: trust manager interviews (1.4), emails with trust manager candidates re: same (.2), call with candidate re: pre-call for interview (.5), attend portion of call with candidate re: follow-up from manager interview (.7), call with candidate re: same (.7). Calls with A. Rogoff and Kirkland re: adjournment of hearing (.3). | 3.80 | 3,382.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 23:29:24    Desc Main
Document    Page 75 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 55

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/28/2018 | Allard, Nathaniel | Prepare for (.1) and participate in interview re: Non-Released Claim Trust Manager (.4), follow-up discussion re: same (1.0), review revised DE plan (.7) and Disclosure Statement (.6), comments to Kirkland re: same (.3). | 3.10 | 2,619.50 |
| 8/29/2018 | Rogoff, Adam C. | Call R Ringer re case status of projects. | 0.10 | 117.50 |
| 8/29/2018 | Rogoff, Adam C. | Call J Carr re Carolwood. | 0.30 | 352.50 |
| 8/29/2018 | Rogoff, Adam C. | Review proposed changes to Disclosure Statement and emails and coordination N Allard and R Ringer re same. | 0.40 | 470.00 |
| 8/29/2018 | Rogoff, Adam C. | Emails and coordination N Allard and B Newman re proposed admin claims settlement. | 0.20 | 235.00 |
| 8/29/2018 | Schmidt, Robert T. | T/c creditor (2x) re status (.4); rev UCC update memo (.1). | 0.50 | 550.00 |
| 8/29/2018 | Eckstein, Kenneth H. | Correspond w/ trust manager candidates re comp proposals (1.0); memo to Committee re Trust Manager selection (1.2). | 2.20 | 2,849.00 |
| 8/29/2018 | Allard, Nathaniel | Call w/ J. Taub, R. Ringer re: non-release claims trust (.3), emails w/ same re: same (.2), review emails re: trust manager (.3), markup Delaware plan (1.2), call w/ D. Ginsburg re: same (.2), correspond w/ R. Ringer re: same (.2), emails w/ A. Rauch re: merchandise reserve (.2) | 2.60 | 2,197.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 71 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 56

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/29/2018 | Taub, Jeffrey | T/c R. Ringer and N. Allard re trust formation documents. | 0.30 | 261.00 |
| 8/29/2018 | Ringer, Rachael L. | Call with N Allard and J. Taub re: Trust Agreement (.3), call with K. Eckstein re: Trust Manager issues (.5), review plan comments, emails with N. Allard re: same (.5) | 1.30 | 1,157.00 |
| 8/30/2018 | Rogoff, Adam C. | Emails and coordination N Allard and R Ringer re proposed changes to Disclosure Statement (.2); emails P Labov re same (.2). | 0.40 | 470.00 |
| 8/30/2018 | Rogoff, Adam C. | Emails with N Allard, R Ringer and B Nelson re admin claims. | 0.20 | 235.00 |
| 8/30/2018 | Rogoff, Adam C. | Emails and coordination A Rauch, N Allard and B Newman re proposed admin claims settlement. | 0.20 | 235.00 |
| 8/30/2018 | Rogoff, Adam C. | Review proposed changes to Disclosure Statement and emails with K Eckstein, J Feltman, N Allard and R Ringer re same. | 0.90 | 1,057.50 |
| 8/30/2018 | Eckstein, Kenneth H. | Correspond w/ Trust Manager (0.8); correspond w/ J. Sussberg (0.4); correspond w/ P. Labov, E. Morabito, R. Wynne re Manager selection (1.3). | 2.50 | 3,237.50 |
| 8/30/2018 | Kaufman, Philip | Emails with N. Allard, re: plan and insurance issues (.7); review proposed plan provisions and insurance policies (1.5). | 2.20 | 2,585.00 |

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document    Page 72 of 102



March 7, 2019
Invoice #: 768078
071213-00042
Page 57


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/30/2018 | Allard, Nathaniel | Revise Delaware plan (1.0), correspond w/ R. Ringer re: same (.2), review emails re: trust manager (.3), further review Plan issues (1.2), emails w/ A. Rogoff re: same (.3), review Kirkland updated drafts of Plan (.8) and disclosure statement (.5). | 4.30 | 3,633.50 |
| 8/30/2018 | Ringer, Rachael L. | Numerous emails with AHG and KL team plan issues and comments (1.0). | 1.00 | 890.00 |
| 8/31/2018 | Rogoff, Adam C. | Review revisions to Disclosure Statement and emails and coordination A Attarwala, J Feltman, N Allard and E Morabito re same. | 0.90 | 1,057.50 |
| 8/31/2018 | Rogoff, Adam C. | Emails with S Star, A Rauch, and N Allard re claims settlements. | 0.40 | 470.00 |
| 8/31/2018 | Rogoff, Adam C. | Emails S Star re claims settlements protocol. | 0.10 | 117.50 |
| 8/31/2018 | Allard, Nathaniel | Review updated draft of Delaware plan (.7), email to A. Attarwala re: same (.2), review filed version of Del Plan (1.0). | 1.90 | 1,605.50 |
| 8/31/2018 | Douglas, Rama | Review amendments to Debtors' DE plan (.7) and disclosure statement (.8) | 1.50 | 892.50 |
| **TOTAL** | | | 223.90 | $215,913.50 |


KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00043
Page 58

**[DE] Vendor and Supplier Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 5.30 | $6,227.50 |
| Allard, Nathaniel | Associate | 21.00 | 17,745.00 |
| Douglas, Rama | Associate | 14.60 | 8,687.00 |
| Ringer, Rachael L. | Associate | 9.60 | 8,544.00 |
| **TOTAL FEES** | | **50.50** | **$41,203.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Allard, Nathaniel | Emails w/ Kirkland re: claims reconciliation (.3), emails w/ creditors re: same (.3). | 0.60 | $507.00 |
| 8/2/2018 | Allard, Nathaniel | Emails w/ A&M and Kirkland re: claims reconciliation (.2), emails w/ creditor re: same (.2). | 0.40 | 338.00 |
| 8/3/2018 | Allard, Nathaniel | Review claims reconciliation (.4), emails w/ Kirkland, A&M, FTI re: same (.3) | 0.70 | 591.50 |
| 8/6/2018 | Ringer, Rachael L. | Discussion with Vendor re: settlement and claims question (.3), emails with FTI re: same (.2), | 0.50 | 445.00 |
| 8/7/2018 | Allard, Nathaniel | Emails w/ creditor re: claims reconciliation process (.2). | 0.20 | 169.00 |
| 8/8/2018 | Allard, Nathaniel | Emails w/ A&M, Kirkland, creditor re: claims reconciliations (.5). | 0.50 | 422.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 74 of 102



March 7, 2019
Invoice #: 768078
071213-00043
Page 59

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/9/2018 | Allard, Nathaniel | Call w/ A. Rauch re: claims reconciliation (.2), follow up emails w/ A. Rauch, R. Ringer, A. Rogoff, S. Star re: same (.4), legal research re: admin claims treatment (.9). | 1.50 | 1,267.50 |
| 8/10/2018 | Allard, Nathaniel | Review omnibus claim objections (1.4), emails w/ vendor group re: same (.7). | 2.10 | 1,774.50 |
| 8/13/2018 | Ringer, Rachael L. | Emails with FTI re: vendor issues (.3), emails with E. Geier re: vendor questions (.1). | 0.40 | 356.00 |
| 8/15/2018 | Allard, Nathaniel | Emails w/ UCC members re: claims reconciliation process (.3), call w/ FTI, R. Ringer re: claims process (1.0), review issues re: same (.4), review 10th omnibus objection (1.0) and correspond w/ creditors re: same (.4). | 3.10 | 2,619.50 |
| 8/15/2018 | Allard, Nathaniel | Emails w/ L. Krucks re: Del PropCo II claims issues (.2), review draft motion re: same (.4). | 0.60 | 507.00 |
| 8/15/2018 | Ringer, Rachael L. | Call with B. Nelson and E. Morabito re: claims issues (.3), emails with FTI re: same (.3), call with FTI re: same and re: claims reconciliation issues (1.2), call with Kirkland re: claims questions (.3), | 2.10 | 1,869.00 |
| 8/15/2018 | Douglas, Rama | Briefly review Debtors' objection to certain claims by DE against PropCo II (.3). | 0.30 | 178.50 |
| 8/16/2018 | Allard, Nathaniel | Correspond w/ FTI re: claims reconciliation issues, review same (.5). | 0.50 | 422.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document      Page 280 of 536



March 7, 2019
Invoice #: 768078
071213-00043
Page 60

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2018 | Rogoff, Adam C. | Emails and coordination J Feltman re claims allocation and reconciliation. | 0.40 | 470.00 |
| 8/17/2018 | Allard, Nathaniel | Call re: claims reconciliation process w/ FTI, Kirkland, A. Rogoff, R. Ringer (1.2), emails w/ A. Rauch, R. Ringer re: same (.2); review filed omnibus claim objections (1.0). | 2.40 | 2,028.00 |
| 8/17/2018 | Ringer, Rachael L. | Call with FTI, Kirkland, A&M re: claims reconciliation process (1.4), | 1.40 | 1,246.00 |
| 8/17/2018 | Douglas, Rama | Review Debtors' 11th, 12th, 13th and 14th Omnibus Objections (1.2). | 1.20 | 714.00 |
| 8/20/2018 | Rogoff, Adam C. | Emails and coordination J Feltman and E Geier re claims allocation and reconciliation. | 0.60 | 705.00 |
| 8/20/2018 | Rogoff, Adam C. | Emails and coordination R Ringer, S Reisman, N Allard, J Feltman and E Geier re claims allocation and reconciliation. | 0.80 | 940.00 |
| 8/20/2018 | Rogoff, Adam C. | Emails with N Allard re response to creditor inquiry on claims reconciliation. | 0.30 | 352.50 |
| 8/20/2018 | Rogoff, Adam C. | Emails and coordination S Reisman re claims allocation issues and PropCo II negotiations. | 0.50 | 587.50 |
| 8/20/2018 | Rogoff, Adam C. | Participate in call with R Ringer and S Reisman re claims allocation and PropCo II. | 1.10 | 1,292.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00043
Page 61

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2018 | Rogoff, Adam C. | Emails and coordination with R Ringer re claims allocation and PropCo II. | 0.30 | 352.50 |
| 8/20/2018 | Douglas, Rama | Review responses to Debtors' Omnibus Objections (.4) and summarize same for UCC update (.3). | 0.70 | 416.50 |
| 8/20/2018 | Douglas, Rama | Analyze DE/PropCo II allocation issues (2.3); correspondence with R. Ringer and N. Allard re same (.4); further analyze allocation issues re: DE/PropCo II matters (.6); further correspondence with R. Ringer re same (.1); attend call with A. Rogoff, R. Ringer, N. Allard, and other interested parties re PropCo II allocation issues (1). | 4.40 | 2,618.00 |
| 8/20/2018 | Ringer, Rachael L. | Draft email to claimants re: settlement opt out (.6), emails with A. Rogoff re: same (.3), | 0.90 | 801.00 |
| 8/20/2018 | Ringer, Rachael L. | Numerous emails and discussions with A. Rogoff, N. Allard, FTI re: DE/PropCo II claims allocation (.8) review statements re: same (.5), further emails with E. Geier re: same (.3), | 1.60 | 1,424.00 |
| 8/20/2018 | Allard, Nathaniel | Calls w/ counsels to creditors (.5), review draft email to Endless Earnings opt-outs (.4), correspond w/ R. Ringer, R. Douglas re: same (.3). | 1.20 | 1,014.00 |
| 8/21/2018 | Rogoff, Adam C. | Review revised order re claims settlement between DE & PropCo II (.1). | 0.10 | 117.50 |

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/09/19 19:29:24    Desc Main
Document    Page 77 of 102



March 7, 2019
Invoice #: 768078
071213-00043
Page 62


**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination E Geier, J Feltman, R Ringer and S Reisman re claims settlement and PropCo II Plan and order. | 0.90 | 1,057.50 |
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination with J Feltman and R Ringer re claims settlement for DE & PropCo II (.2). | 0.20 | 235.00 |
| 8/21/2018 | Rogoff, Adam C. | Call J Feltman re claims settlement for DE/PropCo II (.1). | 0.10 | 117.50 |
| 8/21/2018 | Douglas, Rama | Correspondence with a creditor re CAM payment (.1); correspondence with J. Altman re same (.1); call with creditor's counsel re Debtors' objection to creditor's Toys Inc. claim (.3); call with creditor re the admin claim bar date (.2); correspondence creditor re admin claims (.4) | 1.10 | 654.50 |
| 8/21/2018 | Allard, Nathaniel | Further review updated Kirkland draft (.7), review draft DE/PropCo II claim order settlement order (.5), correspond w/ A. Rogoff, R. Ringer re: same (.3), circulate same to Kirkland/Wachtell (.2). | 1.70 | 1,436.50 |
| 8/21/2018 | Ringer, Rachael L. | Review/revise order re: DE/PropCo II claim settlement (.5), emails with N. Allard and A. Rogoff re: same (.2); emails with A. Rogoff re: PropCo II claims settlement stipulation (.5). | 1.20 | 1,068.00 |
| 8/22/2018 | Allard, Nathaniel | Emails w/ FTI, Kirkland re: claims reconciliation (.5). | 0.50 | 422.50 |



March 7, 2019
Invoice #: 768078
071213-00043
Page 63

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/22/2018 | Douglas, Rama | Call with creditor counsel re admin claims reconciliation process (.1); correspondence with N. Allard re same (.1) | 0.20 | 119.00 |
| 8/23/2018 | Douglas, Rama | Call with counsel for creditor re settlement agreement (.6); correspondence with N. Allard re same (.2) | 0.80 | 476.00 |
| 8/23/2018 | Ringer, Rachael L. | Call with vendor re: settlement and opt-out (.4), emails with Kirkland re: opt-outs (.3), further emails with Kirkland re: same (.2). Emails with R. Douglas re: endless earnings opt-outs (.4), review emails re: same (.2). | 1.50 | 1,335.00 |
| 8/24/2018 | Allard, Nathaniel | Claims reconciliation call w/ J. Altman, C. Jadro, A. Rauch (.4), draft email to UCC re: same (.4), correspond w/ R. Ringer, A. Rogoff re: same (.3). | 1.10 | 929.50 |
| 8/24/2018 | Allard, Nathaniel | Respond to creditor inquires re: settlement agreement (.5), correspond w/ R. Ringer, R. Douglas re: same (.3). | 0.80 | 676.00 |
| 8/28/2018 | Douglas, Rama | Calls with creditor re potential recovery (.5); correspondence with counsel for creditor re opt-outs (.2); correspondence with N. Allard re same (.2) | 0.90 | 535.50 |
| 8/28/2018 | Douglas, Rama | Briefly review 4 responses to Debtors' omnibus objection (.6); review stipulation extending bar date for severance claims (.1) | 0.70 | 416.50 |
| 8/29/2018 | Allard, Nathaniel | Emails w/ FTI re: claims reconciliation | 0.20 | 169.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6733    Filed 03/08/19    Entered 03/08/19 13:29:24    Desc Main
Document    Page 79 of 102



March 7, 2019
Invoice #: 768078
071213-00043
Page 64


**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/29/2018 | Douglas, Rama | Review Goodbaby's response to Debtors' omnibus objection (.2); review response of OXO and KAZ to Debtors' omnibus objection (.5); review Stork's response to Debtors' omnibus objection (.1) | 0.80 | 476.00 |
| 8/30/2018 | Allard, Nathaniel | Review filed omnibus claim objections (1.0) and motions to cap certain claims (.6), emails w/ FTI re: same (.2) and emails w/ A. Rauch re: claims reconciliation process (.5). | 2.30 | 1,943.50 |
| 8/30/2018 | Douglas, Rama | Review Debtors' stipulation with Google clarifying certain releases (.1); review Ace Metrix's response to Debtors' omnibus objection (.1); review Rolling's response to Debtors' omnibus objection (.1); review Debtors' motion and proposed order establishing max amount for certain unliquidated claims (.5); review Bon-Bini's response to Debtors' omnibus objection (.2); review order resolving claims of Toys-DE against PropCo II Debtors (.2); review Ingram's limited response to Debtors' omnibus objection (.1); review Debtors' 15th omnibus objection to certain claims (.7); review Behnke's declaration in support of same (.2); review Debtors' 16th omnibus objection to certain claims (.7); review Behnke's declaration in support of same (.2); briefly review Debtors' 17th omnibus objection to certain claims (.3); review Behnke's declaration in support of same (.1). | 3.50 | 2,082.50 |



March 7, 2019
Invoice #: 768078
071213-00043
Page 65

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2018 | Allard, Nathaniel | Call w/ A. Rauch re: claims reconciliation (.2), email to A. Rogoff, FTI re: same (.3), email w/ B. Newman re: same (.1). | 0.60 | 507.00 |
| TOTAL | | | 50.50 | $41,203.50 |



March 7, 2019
Invoice #: 768078
071213-00044
Page 66

**[Taj] Asset Disposition**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.20 | $235.00 |
| Douglas, Rama | Associate | 4.90 | 2,915.50 |
| Ringer, Rachael L. | Associate | 6.30 | 5,607.00 |
| **TOTAL FEES** | | **11.40** | **$8,757.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/8/2018 | Douglas, Rama | Review Debtors' order (.2) and purchase agreement (1.7) related to the sale of the Iberia business; briefly review filed settlement agreement order (.3). | 2.20 | $1,309.00 |
| 8/17/2018 | Douglas, Rama | Review Iberia transition services agreement (1.9). | 1.90 | 1,130.50 |
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination N Allard re Taj auction. | 0.20 | 235.00 |
| 8/22/2018 | Ringer, Rachael L. | Call with R. Wynne re: Taj Asset Sale procedures, prepare for same (.6), | 0.60 | 534.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 82 of 102



March 7, 2019
Invoice #: 768078
071213-00044
Page 67

**[Taj] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/23/2018 | Ringer, Rachael L. | Review/revise bid procedures, emails with Moelis re: same and re: Plan/DS questions (1.2), numerous emails with A. Rogoff and N. Allard re: same (.6), further revise bid procedures (.2), emails with A. Rogoff and N. Allard re: bid procedures statement (.5), | 2.50 | 2,225.00 |
| 8/26/2018 | Ringer, Rachael L. | Review/revise objection and statement regarding Taj bid procedures (.7), emails with N. Allard re: same (.5) | 1.20 | 1,068.00 |
| 8/27/2018 | Ringer, Rachael L. | Review bid procedures, emails with E. Kleinhaus re: same (.3). Call with Kirkland re: same, follow-up call with A. Rogoff re: same (.8), emails with N. Allard re: Taj bid procedures (.7), further revise statement re; same (.2), | 2.00 | 1,780.00 |
| 8/30/2018 | Douglas, Rama | Review Debtors' motion and order authorizing necessary corporate action for France sale (.6); review Zarra's declaration in support of same (.2) | 0.80 | 476.00 |
| TOTAL | | | 11.40 | $8,757.50 |



March 7, 2019
Invoice #: 768078
071213-00046
Page 68

**[Taj] Taj Notes Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 0.20 | $190.00 |
| Byowitz, Alice J. | Associate | 0.60 | 507.00 |
| Douglas, Rama | Associate | 1.50 | 892.50 |
| **TOTAL FEES** | | **2.30** | **$1,589.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2018 | Douglas, Rama | Draft challenge period extension stipulation for Taj Notes (.3); correspondence with signatories of same re same (.6); correspondence with A. Byowitz re same (.4); correspondence with J. Stiff re same (.2) | 1.50 | $892.50 |
| 8/30/2018 | Byowitz, Alice J. | Review challenge extension stip, including email corr KL team re same (0.2); call with R. Douglas re challenge extension (0.1). | 0.30 | 253.50 |
| 8/31/2018 | Hamerman, Natan | Confer with A. Byowitz re Taj issues (.10). Confer with S. Sparling re Taj issues (.10). | 0.20 | 190.00 |
| 8/31/2018 | Byowitz, Alice J. | Email corr KL team, local counsel re challenge extension (0.2); call with R. Douglas re same (0.1). | 0.30 | 253.50 |
| **TOTAL** | | | **2.30** | **$1,589.50** |

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 19:29:24    Desc Main
Document    Page 84 of 102



March 7, 2019
Invoice #: 768078
071213-00053
Page 69


**[Taj] Valuation and Plan/Disclosure Statement**


## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 10.50 | $13,597.50 |
| Rogoff, Adam C. | Partner | 17.10 | 20,092.50 |
| Schmidt, Robert T. | Partner | 16.10 | 17,710.00 |
| Allard, Nathaniel | Associate | 36.60 | 30,927.00 |
| Douglas, Rama | Associate | 55.00 | 32,725.00 |
| Ringer, Rachael L. | Associate | 12.90 | 11,481.00 |
| **TOTAL FEES** | | **148.20** | **$126,533.00** |


## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Allard, Nathaniel | Review email from D. Hunter and E. Geier re: Taj plan process (.2), review related documents (1.3). | 1.50 | $1,267.50 |
| 8/1/2018 | Ringer, Rachael L. | Review Taj plan documents, emails with Kirkland re: same (.5). | 0.50 | 445.00 |
| 8/2/2018 | Douglas, Rama | Briefly review Debtors' drafts of documents related to the Taj restructuring (1.8); attend meeting among UCC professionals and Debtors professionals re same (.7) | 2.50 | 1,487.50 |
| 8/2/2018 | Allard, Nathaniel | Review Taj plan and sale documents (1.7); call with Kirkland re: plan/sale documents (.7). | 2.40 | 2,028.00 |



Document    Page 85 of 102

March 7, 2019
Invoice #: 768078
071213-00053
Page 70

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2018 | Ringer, Rachael L. | Prepare for (.2) and attend call with Kirkland and UCC professionals re: Taj plan updates (.7), follow-up call with A. Waldman re: same (.2). | 1.10 | 979.00 |
| 8/3/2018 | Ringer, Rachael L. | Review emails re: Taj plan updates (.3), call with PW re: same (.2), | 0.50 | 445.00 |
| 8/3/2018 | Allard, Nathaniel | Draft update to UCC re: Taj documents and process (1.0); emails w/ R. Ringer re: same (.3) | 1.30 | 1,098.50 |
| 8/5/2018 | Allard, Nathaniel | Review Taj filings (.8);  email to UCC re: Taj filings (.4) | 1.20 | 1,014.00 |
| 8/6/2018 | Douglas, Rama | Review Debtors' Plan (1.7), DS Approval Motion (1.6), Disclosure Statement (1.9), and Asia JV Bid Procedures Motion (.9) related to a Taj transaction | 6.10 | 3,629.50 |
| 8/7/2018 | Allard, Nathaniel | Review Taj deck from Moelis. | 0.50 | 422.50 |
| 8/8/2018 | Rogoff, Adam C. | Meeting R Ringer re Taj plan matters. | 0.10 | 117.50 |
| 8/8/2018 | Schmidt, Robert T. | Review Taj plan provisions (.6); tcs re timing and issues re auction (.5) | 1.10 | 1,210.00 |
| 8/8/2018 | Douglas, Rama | Review Moelis' presentation providing an overview of the proposed sale and bid procedures for Taj (.3) | 0.30 | 178.50 |
| 8/9/2018 | Allard, Nathaniel | Review Taj plan (1.0). | 1.00 | 845.00 |
| 8/15/2018 | Allard, Nathaniel | Discuss Taj plan process w/ A. Byowitz, R. Ringer (.3). | 0.30 | 253.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00053
Page 71


**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2018 | Schmidt, Robert T. | Review motion re Taj sale process (.4); tc creditor re plan confirmation timing and preference issues (.3). | 0.70 | 770.00 |
| 8/21/2018 | Eckstein, Kenneth H. | C/w R. Ringer re Propco II, Taj settlement agreement issues (0.8); correspond with KL team re case issues (0.4). | 1.20 | 1,554.00 |
| 8/21/2018 | Schmidt, Robert T. | Further review bid procedures motion and related documents. | 0.90 | 990.00 |
| 8/21/2018 | Allard, Nathaniel | Review Taj bidding procedures (.5). | 0.50 | 422.50 |
| 8/22/2018 | Schmidt, Robert T. | Correspondence with N. Allard re bid procedures (.2) and review same (.6); review analysis and materials re sale process (.8) | 1.60 | 1,760.00 |
| 8/22/2018 | Schmidt, Robert T. | Review motion re bid procedures and ROFR. | 0.60 | 660.00 |
| 8/22/2018 | Eckstein, Kenneth H. | O/c with KL team re TAJ plan, sale (0.8); conf with A. Rogoff re Propco II plan and report (0.6). | 1.40 | 1,813.00 |
| 8/22/2018 | Allard, Nathaniel | Review Taj bid procedures (.5), emails w/ R. Ringer re: same (.5); review Taj DS (1.0). | 2.00 | 1,690.00 |
| 8/22/2018 | Ringer, Rachael L. | Discussion with K. Eckstein re: next steps on Taj plan and DS (.5), numerous emails with committee members re: same (.3). | 0.80 | 712.00 |
| 8/23/2018 | Rogoff, Adam C. | Review and revise Taj bidding procedures (.6); emails with R. Ringer regarding same (.2). | 0.80 | 940.00 |



March 7, 2019
Invoice #: 768078
071213-00053
Page 72

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/23/2018 | Rogoff, Adam C. | Emails with N Allard and R Ringer re Taj bidding procedures. | 0.50 | 587.50 |
| 8/23/2018 | Schmidt, Robert T. | O/c K. Eckstein re Taj plan and sale process (.4); o/c N. Allard re bid procedures (.2); review objections (.6); review plan/disclosure statement provisions and related materials (.7). | 1.90 | 2,090.00 |
| 8/23/2018 | Eckstein, Kenneth H. | C/w R. Schmidt re TAJ issues (0.4); review correspondence re TAJ (0.6). | 1.00 | 1,295.00 |
| 8/23/2018 | Douglas, Rama | Research cases re right of first refusal (.5); correspondence with N. Allard re same (.1); review Fung Retailing's limited jurisdictional objection  (.6); review B-4's objection to Taj bidding procedures motion (.4) | 1.60 | 952.00 |
| 8/23/2018 | Allard, Nathaniel | Review Taj bid procedures (.7), Review comments to Taj bid procedures (.5), markup same (.7), emails to Kirkland/Paul Weiss re: same (.2), correspond w/ R. Ringer re; same (.3); review objections to Taj bidding procedures (1.0), correspond w/ R. Ringer, A. Rogoff re: same (.3), call with K. McClleland re: bidding procedures (.2), research re: same (1.0). | 4.90 | 4,140.50 |
| 8/24/2018 | Rogoff, Adam C. | Review pleadings filed in connection with Taj sale and Plan. | 0.90 | 1,057.50 |

Document    Page 88 of 102



March 7, 2019
Invoice #: 768078
071213-00053
Page 73

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/24/2018 | Rogoff, Adam C. | Emails with N Allard and R Ringer re Taj bidding procedures and filed pleadings. | 0.40 | 470.00 |
| 8/24/2018 | Rogoff, Adam C. | Emails with S Lovett re Taj bidding procedures. | 0.30 | 352.50 |
| 8/24/2018 | Schmidt, Robert T. | Review objections and pleadings filed re Taj sale procedures. | 1.40 | 1,540.00 |
| 8/24/2018 | Allard, Nathaniel | Draft statement re: Taj bid procedures (3.5), perform research re: same (1.0) correspond w/ R. Ringer re: same (.3), correspond w/ A. Rogoff re: same (.2). | 5.00 | 4,225.00 |
| 8/24/2018 | Douglas, Rama | Review Taj Disclosure Statement (2.4); review issues re: disclosures statement objections (1.7); review case law on disclosure statement objection (2.3); begin drafting UCC's objection to Taj Disclosure Statement (3.1) | 9.50 | 5,652.50 |
| 8/24/2018 | Ringer, Rachael L. | Call with D. Ginsberg re: Taj plan comments (.5), call with S. Lovett re: Taj plan and bid procedures (.7), draft email to K. Eckstein and A. Rogoff re: same (.5), | 1.70 | 1,513.00 |
| 8/25/2018 | Douglas, Rama | Continue drafting UCC objection to Taj Disclosure Statement (3.7) | 3.70 | 2,201.50 |
| 8/26/2018 | Rogoff, Adam C. | Review and revise limited objection re Taj bidding procedures (0.6); emails N Allard and R Ringer re same (0.3) | 0.90 | 1,057.50 |
| 8/26/2018 | Schmidt, Robert T. | Further review pleadings filed re sale procedures. | 0.90 | 990.00 |



March 7, 2019
Invoice #: 768078
071213-00053
Page 74

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/26/2018 | Allard, Nathaniel | Draft Taj bid procedures statement (2.0), research re: same (.5) emails w/ R. Ringer re: same (.4), correspond w/ A. Rogoff, R. Ringer re: same (.2), draft email to UCC re: same (.3), finalize same for circulation per R. Ringer comments (.2). | 3.60 | 3,042.00 |
| 8/26/2018 | Douglas, Rama | Continue drafting UCC's objection to the Taj Disclosure Statement (2.2); further legal research re: same (3.1); correspondence with R. Ringer and N. Allard re same (.2); further draft same (2.6) | 8.10 | 4,819.50 |
| 8/26/2018 | Ringer, Rachael L. | Review/revise objection to disclosure statement (1.0); review disclosure statement re: same (.7). | 1.70 | 1,513.00 |
| 8/27/2018 | Rogoff, Adam C. | Review revised limited objection re Taj bidding procedures. | 0.70 | 822.50 |
| 8/27/2018 | Rogoff, Adam C. | Meetings with N Allard and R Ringer re limited objection re Taj bidding procedures. | 0.50 | 587.50 |
| 8/27/2018 | Rogoff, Adam C. | Meetings with K Eckstein re limited objection re Taj bidding procedures. | 0.30 | 352.50 |
| 8/27/2018 | Rogoff, Adam C. | Review draft objection to Taj Disclosure Statement. | 0.60 | 705.00 |
| 8/27/2018 | Rogoff, Adam C. | Meetings with N Allard and R Ringer re draft objection to Taj Disclosure Statement. | 0.60 | 705.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 7, 2019
Invoice #: 768078
071213-00053
Page 75

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2018 | Rogoff, Adam C. | Emails with N Allard and R Ringer re status of objection to Taj Disclosure Statement. | 0.50 | 587.50 |
| 8/27/2018 | Rogoff, Adam C. | Emails with E Kleinhaus and R Ringer re limited objection re Taj bidding procedures. | 0.30 | 352.50 |
| 8/27/2018 | Rogoff, Adam C. | Further emails with J Feltman and R Ringer re limited objection re Taj bidding procedures. | 0.20 | 235.00 |
| 8/27/2018 | Rogoff, Adam C. | Review pleadings objecting to Disclosure Statement and related process | 0.80 | 940.00 |
| 8/27/2018 | Rogoff, Adam C. | Call R Ringer and E Geier re bidding procedures and Disclosure Statement; follow up call R Ringer re the same. | 0.50 | 587.50 |
| 8/27/2018 | Rogoff, Adam C. | Review proposed amendments to the Disclosure Statement (.3); emails and coordination N Allard re same (.2). | 0.50 | 587.50 |
| 8/27/2018 | Rogoff, Adam C. | Emails with N Allard and R Ringer re revised objection to bidding procedures. | 0.50 | 587.50 |
| 8/27/2018 | Schmidt, Robert T. | Review and comment committee statement re: bid procedures (.5) and o/cs N. Allard re same (.3); office confs A. Rogoff and K. Eckstein re same (.6). | 1.40 | 1,540.00 |
| 8/27/2018 | Schmidt, Robert T. | Emails N. Allard and A. Rogoff re finalizing Committee statement and follow-up re same (.8); t/cs re same (.4) | 1.20 | 1,320.00 |



March 7, 2019
Invoice #: 768078
071213-00053
Page 76

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2018 | Eckstein, Kenneth H. | C/w R. Ringer re Taj DS and plan issues (0.7); review objections to TAJ bidding procedures (0.8); c/w R. Schmidt, c/w A. Rogoff re same (0.5). | 2.00 | 2,590.00 |
| 8/27/2018 | Douglas, Rama | Correspondence with R. Ringer and N. Allard re: Taj Disclosure Statement (.4); markup same per comments from R. Ringer and N. Allard (2.9); further markup same (2.2); correspondence with R. Ringer and N. Allard re UCC's objection to Taj Disclosure statement (.2); correspondence with R. Ringer re Taj Plan (.2); markup up same per comments from R. Ringer (3); review UST objection to Taj DS (1.1); summarize same (.3) | 10.30 | 6,128.50 |
| 8/27/2018 | Allard, Nathaniel | Revise Taj bid procedures statement re: comments from R. Schmidt, A. Rogoff, R. Ringer (.5), review Taj DS statement pleading (.5) and provide comments to Taj DS (1.0), review same (.4); correspond re: Taj DS w/ R. Ringer, A. Byowitz, R. Douglas (.5), review J. Stiff comments to bid procedures pleading (.2); call w/ E. Geier, A. Rogoff, R. Ringer, K. McClelland re; Taj bidding procedures (.4), further revise statement re: Taj bid procedures (.5), emails w/ WRG, A. Rogoff, R. Ringer, R. Schmidt re: same (.3); review objection to Taj DS (1.0). | 5.30 | 4,478.50 |



March 7, 2019
Invoice #: 768078
071213-00053
Page 77

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/27/2018 | Ringer, Rachael L. | Revise DS objection (3.0), discussion with A. Rogoff re: same (.5), email with A. Rogoff and K. Eckstein re: Taj plan/DS updates (.2), call with Stroock re: comments on Taj/Inc. plan (.4). Revise DS (1.5), review UST objection to DS (.3). | 5.90 | 5,251.00 |
| 8/28/2018 | Rogoff, Adam C. | Review comments to Taj plan (.3); emails and coordination R Douglas re same (.2). | 0.50 | 587.50 |
| 8/28/2018 | Rogoff, Adam C. | Review revised bidding procedures; emails and coordination T Smith and N Allard re same. | 0.40 | 470.00 |
| 8/28/2018 | Rogoff, Adam C. | Review objections to Taj Disclosure Statement. | 1.10 | 1,292.50 |
| 8/28/2018 | Rogoff, Adam C. | Review materials on Taj Disclosure Statement and bid procedures (.7); discussion with N Allard re same (.2). | 0.90 | 1,057.50 |
| 8/28/2018 | Schmidt, Robert T. | Further review of pleadings and docs re bid procedures (.8); o/cs A. Rogoff and K. Eckstein re same (.3); follow-up tcs with KL team re same (.5) | 1.60 | 1,760.00 |
| 8/28/2018 | Eckstein, Kenneth H. | O/c with R. Schmidt and A. Rogoff re objection to Taj plan (.3), review same (1.0); call w/ J. Sussberg re Taj DS issues (0.4). | 1.70 | 2,201.50 |
| 8/28/2018 | Douglas, Rama | Revise Taj Plan per comments from R. Ringer (1); correspondence with R. Ringer and N. Allard re same (.3) | 1.30 | 773.50 |

Document    Page 93 of 102



March 7, 2019
Invoice #: 768078
071213-00053
Page 78

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/28/2018 | Ringer, Rachael L. | Review/revise Taj plan/DS (.4) | 0.40 | 356.00 |
| 8/28/2018 | Allard, Nathaniel | Review comments to Taj plan (.5) and DS (.8), circulate same to Kirkland (.2), review updated draft of Taj bidding procedures (.5), correspond w/ A. Rogoff re: same (.2). | 2.20 | 1,859.00 |
| 8/29/2018 | Rogoff, Adam C. | Emails with J Sussberg, R Ringer and E Geier re Disclosure Statement hearing. | 0.20 | 235.00 |
| 8/29/2018 | Rogoff, Adam C. | Review materials on Taj bid procedures (.3) and and emails with E Geier and N Allard re same (.3). | 0.60 | 705.00 |
| 8/29/2018 | Rogoff, Adam C. | Emails with E Kleinhaus and J Feltman re Taj bid procedures. | 0.40 | 470.00 |
| 8/29/2018 | Rogoff, Adam C. | Review reply pleading on Taj bidding procedures. | 0.50 | 587.50 |
| 8/29/2018 | Rogoff, Adam C. | Review revised bidding procedures (.2); emails and coordination T Smith and N Allard re same (.2); coordination J Feltman re same (.1). | 0.50 | 587.50 |
| 8/29/2018 | Rogoff, Adam C. | Emails and coordination E Kleinhaus and J Sussberg re Taj bid procedures. | 0.30 | 352.50 |
| 8/29/2018 | Rogoff, Adam C. | Emails and coordination R Ringer and K Eckstein re Taj noteholder meeting re plan. | 0.20 | 235.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document      Page 94 of 102



March 7, 2019
Invoice #: 768078
071213-00053
Page 79

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/29/2018 | Schmidt, Robert T. | Review objections and responses re bid procedures (.9); o/cs and t/cs A. Rogoff, K. Eckstein re same (.5); further review of filings and correspondence and articles re same (.3) | 1.70 | 1,870.00 |
| 8/29/2018 | Eckstein, Kenneth H. | Review pleading re Taj plan, o/c re same (1.3); c/w R. Ringer re TAJ plan and other case issues (0.7). | 2.00 | 2,590.00 |
| 8/29/2018 | Allard, Nathaniel | Review revised Taj bidding procedures (.6), emails w/ A. Rogoff re: same (.3) | 0.90 | 760.50 |
| 8/29/2018 | Douglas, Rama | Review Debtors' reply in support of Taj bidding procedures motion (.6); review Tempke's declaration in support of Taj bidding procedures (.3); review Taj noteholders' response to B-4s' limited objection to Taj bidding procedures (.2); review Debtors' revised Taj bidding procedures (.4); | 1.50 | 892.50 |
| 8/29/2018 | Ringer, Rachael L. | Call with S. Lovett re: TAJ stip (.3) | 0.30 | 267.00 |
| 8/30/2018 | Rogoff, Adam C. | Emails and coordination J Sussberg re Taj bid procedures. | 0.20 | 235.00 |
| 8/30/2018 | Eckstein, Kenneth H. | Review correspondence re TAJ (0.6); c/w A. Rogoff re plan issues (0.6). | 1.20 | 1,554.00 |
| 8/30/2018 | Schmidt, Robert T. | Review pleadings re ROFR and related emails (.6); emails with KL team re BK Court hearing (.5). | 1.10 | 1,210.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6625    Filed 03/07/19    Entered 03/07/19 23:29:24    Desc Main
Document    Page 95 of 102



March 7, 2019
Invoice #: 768078
071213-00053
Page 80

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/30/2018 | Douglas, Rama | Draft talking points for hearing on Taj DS (3.6); further draft same (3.0); correspondence with N. Allard re same (.5) | 7.10 | 4,224.50 |
| 8/30/2018 | Allard, Nathaniel | Correspond w/ T. Smith re: Taj bid procedures (.1). | 0.10 | 84.50 |
| 8/31/2018 | Rogoff, Adam C. | Review proposed revisions to Plan and Disclosure Statement (.5); emails with A. Attarwala, N. Allard and J. Feltman re same (.3). | 0.80 | 940.00 |
| 8/31/2018 | Rogoff, Adam C. | Review revisions to Taj Plan and Disclosure Statement and emails E Geier re same. | 0.40 | 470.00 |
| 8/31/2018 | Rogoff, Adam C. | Emails N Allard re revisions to Taj Plan and Disclosure Statement. | 0.20 | 235.00 |
| 8/31/2018 | Allard, Nathaniel | Prepare summary of Committee changes to Taj DS (1.5), review updated draft of Taj Plan (1.2) and DS (1.0), emails w/ A. Rogoff re: same (.2). | 3.90 | 3,295.50 |
| 8/31/2018 | Douglas, Rama | Review amendments to Debtors' Taj plan (1) and disclosure statement (1.3); correspondence with N. Allard re same (.4); revise hearing talking points re same (.3) | 3.00 | 1,785.00 |
| TOTAL | | | 148.20 | $126,533.00 |



March 7, 2019
Invoice #: 768078
071213-00056
Page 81

**[PropCo II] Asset Sale/Plan**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 25.20 | $29,610.00 |
| Allard, Nathaniel | Associate | 38.50 | 32,532.50 |
| Douglas, Rama | Associate | 7.10 | 4,224.50 |
| Ringer, Rachael L. | Associate | 3.30 | 2,937.00 |
| **TOTAL FEES** | | **74.10** | **$69,304.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2018 | Rogoff, Adam C. | Email with E Geier and J Feltman re auction procedures. | 0.10 | $117.50 |
| 8/2/2018 | Rogoff, Adam C. | Review revised auction procedures. Emails C Nelson and J Gruenbaum re same. | 0.30 | 352.50 |
| 8/3/2018 | Rogoff, Adam C. | Review revised auction procedures. Emails J Feltman, E Grier, C Nelson and J Gruenbaum re same. | 0.20 | 235.00 |
| 8/3/2018 | Rogoff, Adam C. | Review bid materials (1.0); emails C Nelson re same (.2). | 1.20 | 1,410.00 |
| 8/3/2018 | Rogoff, Adam C. | Emails and coordination N Allard re revised auction procedures. | 0.20 | 235.00 |
| 8/3/2018 | Allard, Nathaniel | Review revised PropCo II bidding procedures (.2), related emails from Kirkland (.1) | 0.30 | 253.50 |
| 8/6/2018 | Rogoff, Adam C. | Review bid materials (1.3); further emails with C Nelson re same (.3). | 1.60 | 1,880.00 |



March 6, 2019
Invoice #: 768078
071213-00056
Page 82

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/6/2018 | Rogoff, Adam C. | Call E Amendola, E Geier, M Matlat, B Greer, J Feltman, C Nelson re bid status (.3); emails J Gruenbaum and C Nelson re same (.3). | 0.60 | 705.00 |
| 8/6/2018 | Allard, Nathaniel | Attend weekly PropCo II sale update call (.3), emails w/ J. Gruenbaum re: PropoCo II auction (.1). | 0.40 | 338.00 |
| 8/7/2018 | Rogoff, Adam C. | Emails E Amendola, E Geier, M Matlat, B Greer, J Feltman, C Nelson re auction bid status. | 0.70 | 822.50 |
| 8/7/2018 | Rogoff, Adam C. | Review bid materials. | 0.40 | 470.00 |
| 8/8/2018 | Rogoff, Adam C. | Emails and coordination N Allard and A Byowitz re amended AP order. | 0.20 | 235.00 |
| 8/8/2018 | Rogoff, Adam C. | Discussion PropCo II Plan with A Byowitz and R Ringer. | 0.20 | 235.00 |
| 8/8/2018 | Allard, Nathaniel | Call w/ L. Krucks re: PropCo II Plan (.2), discuss same w/ R. Ringer (.2), review same (1.0), review amended AP order (.3). | 1.70 | 1,436.50 |
| 8/8/2018 | Douglas, Rama | Review objection to PropCo II plan (.7) | 0.70 | 416.50 |
| 8/9/2018 | Allard, Nathaniel | Review PropCo II plan (1.0), discuss same w/ R. Ringer (.2). | 1.20 | 1,014.00 |
| 8/10/2018 | Rogoff, Adam C. | Review bids in preparation for auction. | 2.60 | 3,055.00 |
| 8/10/2018 | Rogoff, Adam C. | Coordination and emails J Gruenbaum, C Nelson and N Allard re auction. | 0.60 | 705.00 |
| 8/10/2018 | Rogoff, Adam C. | Review plan supplement (0.2); emails with N. Allard re same (0.2). | 0.40 | 470.00 |



March 6, 2019
Invoice #: 768078
071213-00056
Page 83

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2018 | Rogoff, Adam C. | Participate in call with E. Amendola, E. Geier, M. Matlat, B. Greer, J. Feltman, C. Nelson re bid status (.4); emails J. Gruenbaum and C. Nelson re same (.2). | 0.60 | 705.00 |
| 8/10/2018 | Rogoff, Adam C. | Call with E Amendola re auction | 0.30 | 352.50 |
| 8/10/2018 | Rogoff, Adam C. | Emails D Proskurniak, E Amendola, E Geier, M Matlat, B Greer, J Feltman, and C Nelson re bid status. | 0.40 | 470.00 |
| 8/10/2018 | Allard, Nathaniel | Email to L. Krucks re: PropCo II Plan (.3), attend call re: upcoming PropCo II auction with consultation parties (.4), emails w/ Kirkland re: upcoming auction (.3). | 1.00 | 845.00 |
| 8/13/2018 | Rogoff, Adam C. | Participate (telephonically) in pre-auction meeting with D Proskurniak, E Amendola, E Geier, M Matlat, B Greer, N Allard and C Nelson re auction status. | 0.40 | 470.00 |
| 8/13/2018 | Rogoff, Adam C. | Emails and coordination N Allard re auction | 0.40 | 470.00 |
| 8/13/2018 | Rogoff, Adam C. | Calls and coordination J Altman and J Feltman re auction. | 0.30 | 352.50 |
| 8/13/2018 | Allard, Nathaniel | Prepare for (.4) and Attend all-day PropCo II auction (8.0), attend pre-meeting with Consultation Parties (.4), review Kirkland markup to Plan (.3). | 9.10 | 7,689.50 |
| 8/14/2018 | Rogoff, Adam C. | Attend PropCo II auction, including meetings E Geier, E Amendola, B Greer, C Nelson and N Allard re same. | 8.10 | 9,517.50 |



March 6, 2019
Invoice #: 768078
071213-00056
Page 84

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/14/2018 | Allard, Nathaniel | Attend pre-meeting with Consultation Parties (.5) and attend all-day PropCo II auction (8.0), markup PropCo II plan (.8). | 9.30 | 7,858.50 |
| 8/14/2018 | Douglas, Rama | Review voter tabulation for PropCo II plan (.3) | 0.30 | 178.50 |
| 8/15/2018 | Rogoff, Adam C. | Analyze PropCo II Plan issues and discussions A Byowitz re same (.3); emails A Byowitz and R Ringer re same (.4). | 0.70 | 822.50 |
| 8/15/2018 | Ringer, Rachael L. | Emails with A. Byowitz re: PropCo II case issues (.4) | 0.40 | 356.00 |
| 8/16/2018 | Rogoff, Adam C. | Address PropCo II Plan issues and emails N. Allard and L. Krucks re same. | 0.30 | 352.50 |
| 8/16/2018 | Allard, Nathaniel | Review PropCo II Plan (.5) and markup PropCo II Plan (1.2), correspond w/ R. Ringer re: same (.5), emails to Kirkland re: same (.2). | 2.40 | 2,028.00 |
| 8/17/2018 | Rogoff, Adam C. | Call B LeHane re PropCo property releases. | 0.30 | 352.50 |
| 8/17/2018 | Rogoff, Adam C. | Emails and coordination N Allard re PropCo property releases; emails E Geier re same. | 0.20 | 235.00 |
| 8/17/2018 | Rogoff, Adam C. | Coordination and emails N Allard and R Ringer re Plan reservation of rights and email to parties on PropCo-Del claims discussion. | 0.30 | 352.50 |
| 8/17/2018 | Rogoff, Adam C. | Review notice of successful bids and emails and coordination G Macarol and E Geier re same. | 0.40 | 470.00 |



March 6, 2019
Invoice #: 768078
071213-00056
Page 85

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/17/2018 | Allard, Nathaniel | Draft Reservation of Rights re: PropCo II Plan (1.0), correspond w/ R. Ringer, A. Rogoff re: same (.2), emails w/ WRG re: filing same (.2), review emails from Kirkland and other parties re: PropCo II plan and related issues (.5). | 1.90 | 1,605.50 |
| 8/17/2018 | Ringer, Rachael L. | Call with A. Rogoff re: Propco II Plan issues (.3), review ROR re: same (.2), draft email to Kirkland re: same (.2), | 0.70 | 623.00 |
| 8/18/2018 | Allard, Nathaniel | Review revised PropCo II Plan (.8), emails w/ R. Ringer re: same (.2), review PropCo II draft confirmation order (.7), comments to Kirkland (.3). | 2.00 | 1,690.00 |
| 8/19/2018 | Allard, Nathaniel | Review emails from Wachtell and Kirkland re: PropCo II plan and related issues (.5). | 0.50 | 422.50 |
| 8/20/2018 | Rogoff, Adam C. | Emails and coordination D Ginsburg and E Geier re potential for additional bids. | 0.30 | 352.50 |
| 8/20/2018 | Rogoff, Adam C. | Emails and coordination J Gruenbaum and C Nelson re PropCo II status. | 0.30 | 352.50 |
| 8/20/2018 | Rogoff, Adam C. | Emails and coordination N Allard re Plan provisions. | 0.40 | 470.00 |



March 6, 2019
Invoice #: 768078
071213-00056
Page 86

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2018 | Allard, Nathaniel | Call w/ L. Krucks re: PropCo II Plan comments (.3), correspond w/ R. Ringer re: same (.5) call w/ L. Krucks, E. Geier, R. Ringer re: same (.4); review open PropCo II plan-related issues (.8), correspond w/ R. Douglas re; same (.4), correspond w/ A. Rogoff re: Propco II confirmation hearing and related issues (.4); call w/ Katten, A. Rogoff, R. Ringer re: PropCo II issues (.5), review PropCo II plan (1.0). | 4.30 | 3,633.50 |
| 8/20/2018 | Douglas, Rama | Attend call with R. Ringer, N. Allard and E. Geier re PropCo II plan (.4); | 0.40 | 238.00 |
| 8/20/2018 | Ringer, Rachael L. | Call with E. Geier re: Propco II plan (.5), further emails with A. Rogoff, Kirkland re: same (.6), call with Kirkland re: settlement of claims (.8), | 1.90 | 1,691.00 |
| 8/20/2018 | Douglas, Rama | Review objections to proposed cure amounts under PropCo II Plan (.5); summarize same (.2); correspondence with N. Allard re same (.3). | 1.00 | 595.00 |
| 8/21/2018 | Rogoff, Adam C. | Emails and coordination with R Ringer re PropCo II Plan. | 0.30 | 352.50 |
| 8/21/2018 | Rogoff, Adam C. | Review materials for confirmation. | 1.90 | 2,232.50 |
| 8/21/2018 | Allard, Nathaniel | Review updated PropCo II Plan (1.0) markup same (.7), correspond w/ R. Ringer re: same (.3), review Stroock markup to same (.2); review updated confirmation order (.7), review further drafts of Plan (1.0) and review further drafts of PropCo II-Delaware claims settlement (.5). | 4.40 | 3,718.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2018 | Ringer, Rachael L. | Emails with N. Allard re: comments to PropCo II plan (.3), | 0.30 | 267.00 |
| 8/21/2018 | Douglas, Rama | Review Taj debtors amended proposed order related to their motion to approve bidding procedures for Asia JV (.2); review Chapman Cole's limited objection to PropCo II plan (.1); review several declarations in support of PropCo II plan (1.1); review Kin's objection to proposed assumption and assignment of lease (.2); review proposed order confirming PropCo II plan (2.4); review proposed order resolving claims of Toys - DE against PropCo II Plan Debtors (.2) | 4.20 | 2,499.00 |
| 8/22/2018 | Douglas, Rama | Review technical modifications to PropCo II plan (.5) | 0.50 | 297.50 |
| TOTAL | | | 74.10 | $69,304.00 |

**TIME DETAIL FOR THE TWELFTH MONTHLY FEE STATEMENT**

# Kramer Levin



TRU Committee

March 6, 2019
Invoice #: 768077
071213
Page 1

**FOR PROFESSIONAL SERVICES rendered through September 30, 2018.**

| | |
|---|---|
| Fees | $356,469.00 |
| Less 50% on Non-Working Travel | ($1,175.00) |
| Fee Subtotal | $355,294.00 |
| Disbursements and Other Charges | 9,841.75 |
| **TOTAL BALANCE DUE** | **$365,135.75** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

Case 17-34665-KLP   Doc 6626   Filed 03/07/19   Entered 03/07/19 19:58:50   Desc Main
Document    Page 17 of 76



March 6, 2019
Invoice #: 768077
071213
Page 2

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $991.23 |
| Electronic Discovery Services | 3,050.68 |
| Lexis Online Research | 1,187.59 |
| Meals/In-House | 181.08 |
| Meals/T & E | 176.13 |
| Out-of-Town Travel | 70.25 |
| Pacer Online Research | 13.50 |
| Photocopying | 45.54 |
| Telecommunication Charges | 541.26 |
| Transcript Fees | 1,603.50 |
| Westlaw Online Research | 1,980.99 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$9,841.75** |



March 6, 2019
Invoice #: 768077
071213-00001
Page 3

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Allard, Nathaniel | Associate | 4.70 | $4,089.00 |
| Douglas, Rama | Associate | 1.20 | 816.00 |
| Smaller, Rebecca | Paralegal | 7.00 | 2,590.00 |
| **TOTAL FEES** | | **12.90** | **$7,495.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 9/4/2018 | Allard, Nathaniel | Correspond with R. Douglas and R. Smaller re case administration. | 0.20 | $174.00 |
| 9/4/2018 | Smaller, Rebecca | Circulate data room update (0.3); update internal records (0.2). | 0.50 | 185.00 |
| 9/5/2018 | Douglas, Rama | Correspond with UCC members and counsel for UCC members re: signing the PropCo I NDA (.7); correspond with N. Allard re same (.2). | 0.90 | 612.00 |
| 9/5/2018 | Smaller, Rebecca | Circulate data room update (0.2); update internal records (0.3). | 0.50 | 185.00 |
| 9/6/2018 | Smaller, Rebecca | Circulate data room update (0.1); circulate calendar invites (0.2); update internal records (0.3). | 0.60 | 222.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 13 of 76



March 6, 2019
Invoice #: 768077
071213-00001
Page 4


**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2018 | Allard, Nathaniel | Correspond with R. Douglas and R. Ringer re case administration and updates (.4); review pleadings filed (.3). | 0.70 | 609.00 |
| 9/7/2018 | Smaller, Rebecca | Circulate data room update (0.2); save and circulate hearing transcript (0.1); process transcripts (0.2). | 0.50 | 185.00 |
| 9/11/2018 | Smaller, Rebecca | Update internal records. | 0.20 | 74.00 |
| 9/12/2018 | Allard, Nathaniel | Correspond with R. Douglas re case administration. | 0.30 | 261.00 |
| 9/12/2018 | Douglas, Rama | Follow up with certain Committee members re PropCo I NDA. | 0.30 | 204.00 |
| 9/13/2018 | Allard, Nathaniel | Correspond with R. Smaller and R. Douglas re case administration. | 0.30 | 261.00 |
| 9/13/2018 | Smaller, Rebecca | Update case calendar. | 0.30 | 111.00 |
| 9/14/2018 | Allard, Nathaniel | Review pleadings filed (.2); correspond with R. Smaller and R. Douglas re case administration (.3); correspond with R. Schmidt re case updates (.2). | 0.70 | 609.00 |
| 9/17/2018 | Allard, Nathaniel | Emails with H. Tan re case updates (.1); update case calendar, correspond with R. Smaller re same (.3). | 0.40 | 348.00 |
| 9/17/2018 | Smaller, Rebecca | Circulate data room updates (0.3); set up docket updates for adversary proceeding (0.2); update internal records (0.3); update case calendar (0.1). | 0.90 | 333.00 |

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 20 of 78



March 6, 2019
Invoice #: 768077
071213-00001
Page 5

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2018 | Allard, Nathaniel | Emails with R. Douglas re case calendars and administration (.2); emails with R. Smaller re same (.2); review pleadings filed (.4). | 0.80 | 696.00 |
| 9/20/2018 | Smaller, Rebecca | Circulate data room update (0.2); update internal records (0.3); process invoice (0.2). | 0.70 | 259.00 |
| 9/21/2018 | Allard, Nathaniel | Emails with J. Gruenbaum re case updates (.2); correspond with R. Douglas re case administration (.3). | 0.50 | 435.00 |
| 9/21/2018 | Smaller, Rebecca | Circulate data room update. | 0.20 | 74.00 |
| 9/24/2018 | Allard, Nathaniel | Correspond with R. Smaller and R. Douglas re case administration. | 0.30 | 261.00 |
| 9/24/2018 | Smaller, Rebecca | Prepare documents and binders re: plan documents. | 0.60 | 222.00 |
| 9/25/2018 | Smaller, Rebecca | Update internal records (0.4); prepare binder for N. Allard (0.2). | 0.60 | 222.00 |
| 9/26/2018 | Smaller, Rebecca | Update internal service list. | 0.40 | 148.00 |
| 9/27/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration. | 0.20 | 174.00 |
| 9/27/2018 | Smaller, Rebecca | Further correspond with local counsel re ECF alerts. | 0.40 | 148.00 |
| 9/28/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration. | 0.30 | 261.00 |
| 9/28/2018 | Smaller, Rebecca | Circulate data room updates (0.2); update internal records (0.4). | 0.60 | 222.00 |

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document      Page 21 of 78



March 6, 2019
Invoice #: 768077
071213-00001
Page 6

**Case Administration**

| | | |
|---|---|---|
| TOTAL | 12.90 | $7,495.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK   |   SILICON VALLEY   |   PARIS



March 6, 2019
Invoice #: 768077
071213-00006
Page 7

**Prepetition Transaction Investigation / Discovery - General**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 1.30 | $1,235.00 |
| Tusiray, Timur | Associate | 2.50 | 1,850.00 |
| Smaller, Rebecca | Paralegal | 0.30 | 111.00 |
| **TOTAL FEES** | | **4.10** | **$3,196.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/6/2018 | Tusiray, Timur | Organize documents re: ongoing investigation of pre and postpetition estate claims. | 2.50 | $1,850.00 |
| 9/6/2018 | Smaller, Rebecca | Prepare binder re Insurance Policies for N. Allard (0.3) | 0.30 | 111.00 |
| 9/12/2018 | Hamerman, Natan | Email with KL team re status of prepetition investigation. | 0.10 | 95.00 |
| 9/13/2018 | Hamerman, Natan | Confer re status of prepetition investigation with R. Ringer, S. Sparling, A. Byowitz and N. Allard (.60). | 0.60 | 570.00 |
| 9/14/2018 | Hamerman, Natan | Confer R. Ringer re meeting and status on prepetition investigation (.30). | 0.30 | 285.00 |
| 9/16/2018 | Hamerman, Natan | Email with KL team re status of ongoing investigation. | 0.10 | 95.00 |
| 9/17/2018 | Hamerman, Natan | Confer S. Sparling re status of prepetition investigation. | 0.20 | 190.00 |
| **TOTAL** | | | **4.10** | **$3,196.00** |

Case 17-34665-KLP    Doc 6620    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 23 of 76



March 6, 2019
Invoice #: 768077
071213-00013
Page 8

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 4.70 | $5,522.50 |
| Schmidt, Robert T. | Partner | 0.40 | 440.00 |
| Allard, Nathaniel | Associate | 26.00 | 22,620.00 |
| Douglas, Rama | Associate | 8.20 | 5,576.00 |
| Ringer, Rachael L. | Associate | 0.60 | 543.00 |
| **TOTAL FEES** | | **39.90** | **$34,701.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Allard, Nathaniel | Draft update to UCC re: claims reconciliation, pleadings filed, upcoming hearing and other issues (1.3); prepare for upcoming UCC meeting (.3), finalize update email to UCC for circulation (.3). | 1.90 | $1,653.00 |
| 9/5/2018 | Rogoff, Adam C. | Review N Allard update to UCC and review attachments. | 0.20 | 235.00 |
| 9/5/2018 | Rogoff, Adam C. | Coordination and emails with N Allard, J Kirschgraber and K Eckstein re UCC update meeting. | 0.40 | 470.00 |
| 9/5/2018 | Rogoff, Adam C. | Review materials for UCC meeting and coordination with N Allard re same. | 0.30 | 352.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6620   Filed 03/07/19   Entered 03/07/19 19:58:50   Desc Main
Document    Page 24 of 78



March 6, 2019
Invoice #: 768077
071213-00013
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/5/2018 | Rogoff, Adam C. | Prepare for (.2) and participate in UCC telephonic meeting re: DE and Taj case updates (.6). | 0.80 | 940.00 |
| 9/5/2018 | Allard, Nathaniel | Prepare for (1.0) and attend UCC call re: DE and Taj case updates (.6), correspond w/ A. Rogoff re: same (.4), correspond w/ FTI, Moelis re: same(.3), review FTI deck in advance (.2), draft update to UCC re: updated Plans/DS filed and related pleadings (1.5). | 4.00 | 3,480.00 |
| 9/5/2018 | Douglas, Rama | Prepare for weekly UCC meeting (.3); attend same (.6) | 0.90 | 612.00 |
| 9/7/2018 | Allard, Nathaniel | Draft UCC update re: French bids, PropCo II effective date, other issues (.8), finalize same for circulation (.4). | 1.20 | 1,044.00 |
| 9/11/2018 | Rogoff, Adam C. | Review draft UCC update and emails and coordination N Allard re same. | 0.20 | 235.00 |
| 9/11/2018 | Allard, Nathaniel | Draft UCC update re: claims reconciliation, PropCo II challenge extension (.7), emails w/ A. Rauch re: same (.1), finalize same for circulation (.2); draft morning update re: pleadings filed (.8), correspond w/ A. Rogoff re: same (.2). | 2.00 | 1,740.00 |
| 9/12/2018 | Rogoff, Adam C. | Review N Allard UCC update emails; coordination N Allard re UCC weekly meeting. | 0.30 | 352.50 |

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 25 of 78



March 6, 2019
Invoice #: 768077
071213-00013
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/12/2018 | Allard, Nathaniel | Send email to UCC re: upcoming calls (.2), prepare future UCC update re: case update, pleadings filed (.5). | 0.70 | 609.00 |
| 9/12/2018 | Douglas, Rama | Draft meeting minutes (3.1); further draft same (1.5) | 4.60 | 3,128.00 |
| 9/13/2018 | Rogoff, Adam C. | Review N Allard UCC update emails. | 0.10 | 117.50 |
| 9/13/2018 | Allard, Nathaniel | Draft update to UCC re: claims reconciliation, omnibus claim objections, other items (.8), emails w/ R. Ringer re: same (.2), finalize same for circulation (.3). | 1.30 | 1,131.00 |
| 9/14/2018 | Rogoff, Adam C. | Review N Allard UCC update emails. | 0.10 | 117.50 |
| 9/14/2018 | Allard, Nathaniel | Draft UCC update re: Taj bidding procedures, Fung appeal and other items (.8), emails w/ R. Ringer re: same (.1), finalize same for circulation (.2). | 1.10 | 957.00 |
| 9/17/2018 | Rogoff, Adam C. | Coordination and emails S Star and R Ringer re call with UCC member re status. | 0.40 | 470.00 |
| 9/17/2018 | Rogoff, Adam C. | Coordination N Allard re UCC update and review same. | 0.20 | 235.00 |
| 9/17/2018 | Allard, Nathaniel | Draft update to UCC re: upcoming hearing, pleading filed, other case issues (1.0), emails w/ R. Ringer re: same (.2), finalize same for circulation (.4); attend call with Committee member re: case updates (.1). | 1.70 | 1,479.00 |

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 26 of 76



March 6, 2019
Invoice #: 768077
071213-00013
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2018 | Ringer, Rachael L. | Calls (x2) with Committee member re: case updates (.6) | 0.60 | 543.00 |
| 9/18/2018 | Rogoff, Adam C. | Review N Allard UCC update. | 0.10 | 117.50 |
| 9/20/2018 | Rogoff, Adam C. | Review recently filed motion of PropCo I UCC to compel DE to surrender distribution centers and remove ff&e. | 0.20 | 235.00 |
| 9/20/2018 | Allard, Nathaniel | Review pleadings re distribution centers, PropCo I lease sales and Bravo Sports' motion to file late claim(.4) | 0.40 | 348.00 |
| 9/20/2018 | Allard, Nathaniel | Draft update to UCC re: multiple PropCo I issues/pleadings, upcoming hearing schedule, other pleadings filed (1.8), emails w/ R. Ringer re: same (.3); finalize same for circulation (.4) | 2.50 | 2,175.00 |
| 9/21/2018 | Rogoff, Adam C. | Review N Allard UCC update emails. | 0.10 | 117.50 |
| 9/21/2018 | Allard, Nathaniel | Draft email to UCC re: plan supplement documents (.5). | 0.50 | 435.00 |
| 9/24/2018 | Allard, Nathaniel | Emails w/ UCC member re: case updates (.2), draft update to UCC re: claim administration (.8), correspond w/ A. Rauch re: same (.3). | 1.30 | 1,131.00 |
| 9/25/2018 | Rogoff, Adam C. | Review N Allard UCC status update emails. | 0.10 | 117.50 |
| 9/25/2018 | Rogoff, Adam C. | Review N Allard email to UCC re various objections on TSA and discovery; review attachments. | 0.40 | 470.00 |



March 6, 2019
Invoice #: 768077
071213-00013
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2018 | Allard, Nathaniel | Draft update to UCC re: UST objections to plans, France TSA, PropCo I notice of qualified bidders, other issues (1.3), review materials for preparation of same (.5), correspond w/ R. Ringer re: same (.1). | 1.90 | 1,653.00 |
| 9/25/2018 | Douglas, Rama | Review UST's objections to Toys-DE and Taj Plans (.2) and summarize same for UCC update email (.2); correspondence with N. Allard re same (.2). | 0.60 | 408.00 |
| 9/26/2018 | Rogoff, Adam C. | Emails with N. Allard regarding UCC meeting; discussion R. Ringer regarding same | 0.20 | 235.00 |
| 9/26/2018 | Schmidt, Robert T. | Review Committee update memo (.1); t/c Committee member re same (.1). | 0.20 | 220.00 |
| 9/26/2018 | Allard, Nathaniel | Draft update to UCC re: pleadings filed today (1.2), emails w/ R. Ringer re: same (.2), finalize same for circulation (.3) email to UCC re: meeting with Paul Weiss (.2). | 1.90 | 1,653.00 |
| 9/27/2018 | Rogoff, Adam C. | Review UCC update email from N Allard and attachments. | 0.30 | 352.50 |
| 9/27/2018 | Allard, Nathaniel | Emails w/ UCC member re: plan questions (.2). | 0.20 | 174.00 |
| 9/27/2018 | Douglas, Rama | Draft meeting minutes (2.1) | 2.10 | 1,428.00 |
| 9/28/2018 | Rogoff, Adam C. | Coordination and email N Allard re UCC update on IP auction. | 0.30 | 352.50 |
| 9/28/2018 | Schmidt, Robert T. | Review UCC update report (.1); o/c N. Allard re same (.1) | 0.20 | 220.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00013
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/28/2018 | Allard, Nathaniel | Prepare email to UCC re: fee applications, IP auction, pleadings filed today (2.0), review related materials (1.0), correspond w/ R. Ringer re: same (.2), finalize same for circulation (.2). | 3.40 | 2,958.00 |
| TOTAL | | | 39.90 | $34,701.50 |



March 6, 2019
Invoice #: 768077
071213-00016
Page 14


**Court Hearings**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.50 | $647.50 |
| Rogoff, Adam C. | Partner | 10.20 | 11,985.00 |
| Allard, Nathaniel | Associate | 13.80 | 12,006.00 |
| Douglas, Rama | Associate | 5.90 | 4,012.00 |
| Ringer, Rachael L. | Associate | 0.50 | 452.50 |
| **TOTAL FEES** | | **30.90** | **$29,103.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Allard, Nathaniel | Emails w/ J. Stiff re: upcoming hearing (.1). | 0.10 | $87.00 |
| 9/5/2018 | Rogoff, Adam C. | Coordination C Speckhart re Sept 6th hearing. | 0.20 | 235.00 |
| 9/5/2018 | Allard, Nathaniel | Prepare for upcoming hearing (.3) and draft talking points re: same (.6). | 0.90 | 783.00 |
| 9/6/2018 | Rogoff, Adam C. | Prepare for (.8) and participate in hearings on Taj Bid Procedures, Taj Disclosure Statement and Del Disclosure Statement (4.8). | 5.60 | 6,580.00 |
| 9/6/2018 | Rogoff, Adam C. | Emails with C Speckhart re hearings on Taj Bid Procedures, Taj Disclosure Statement and Del Disclosure Statement. | 0.90 | 1,057.50 |

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 30 of 76



March 6, 2019
Invoice #: 768077
071213-00016
Page 15

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/6/2018 | Allard, Nathaniel | Attend DS hearing telephonically (4.8), draft updates for Committee re: same (.7), emails w/ A. Rogoff, C. Speckhart re: same (.3). | 5.80 | 5,046.00 |
| 9/6/2018 | Douglas, Rama | Prepare for hearing re Toys-DE and Taj Disclosure Statements (.3); monitor to prepare summary for UCC (4.8) | 5.10 | 3,468.00 |
| 9/7/2018 | Eckstein, Kenneth H. | Corr. with A. Rogoff re up coming court hearing (0.5). | 0.50 | 647.50 |
| 9/12/2018 | Rogoff, Adam C. | Emails and coordination C Speckhart re omnibus hearing. | 0.20 | 235.00 |
| 9/12/2018 | Allard, Nathaniel | Prepare for upcoming hearing (.3). | 0.30 | 261.00 |
| 9/13/2018 | Douglas, Rama | Prepare for hearing (.3); attend hearing re: claims objections (.5) | 0.80 | 544.00 |
| 9/13/2018 | Ringer, Rachael L. | Attend hearing telephonically re: claims objections (.5) | 0.50 | 452.50 |
| 9/13/2018 | Allard, Nathaniel | Prepare for (.3) and attend hearing telephonically (.5), draft update to UCC (.3). | 1.10 | 957.00 |
| 9/17/2018 | Allard, Nathaniel | Emails w/ WRG re: upcoming hearing on Fung stay motion (.2). | 0.20 | 174.00 |
| 9/24/2018 | Allard, Nathaniel | Emails w/ R. Ringer, A. Rogoff re: upcoming hearings (.3), emails w/ Kirkland re: same (.2). | 0.50 | 435.00 |
| 9/26/2018 | Allard, Nathaniel | Emails w/ Kirkland re: upcoming hearings (.2), emails w/ R. Ringer, A. Rogoff, C. Speckhart re: same (.3). | 0.50 | 435.00 |

Document    Page 31 of 76



March 6, 2019
Invoice #: 768077
071213-00016
Page 16

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/27/2018 | Rogoff, Adam C. | Emails with C. Speckhart and N. Allard, re omnibus hearing. | 0.70 | 822.50 |
| 9/27/2018 | Rogoff, Adam C. | Participate in omnibus hearing. | 2.60 | 3,055.00 |
| 9/27/2018 | Allard, Nathaniel | Call w/ J. Stiff re: hearing prep (.2), emails w/ R. Ringer, A. Rogoff, C. Speckhart re: same (.5), attend omnibus hearing telephonically (2.5), draft summary re: same for UCC (1.0), finalize same for circulation (.2). | 4.40 | 3,828.00 |
| TOTAL | | | 30.90 | $29,103.00 |



March 6, 2019
Invoice #: 768077
071213-00024
Page 17


**Creditor Inquiries**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.30 | $352.50 |
| Allard, Nathaniel | Associate | 2.80 | 2,436.00 |
| Douglas, Rama | Associate | 1.70 | 1,156.00 |
| **TOTAL FEES** | | **4.80** | **$3,944.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/11/2018 | Allard, Nathaniel | Review R. Douglas draft updates to UCC website (.3). | 0.30 | $261.00 |
| 9/11/2018 | Douglas, Rama | Draft update to UCC website (1.1); correspondence with N. Allard re same (.1); correspondence with JND re same (.1) | 1.30 | 884.00 |
| 9/14/2018 | Allard, Nathaniel | Respond to creditor inquiries re claims. | 0.30 | 261.00 |
| 9/17/2018 | Rogoff, Adam C. | Call creditor re case status. | 0.30 | 352.50 |
| 9/21/2018 | Allard, Nathaniel | Respond to creditor inquiry re: plan (.2). | 0.20 | 174.00 |
| 9/24/2018 | Allard, Nathaniel | Review FTI draft creditor reporting package (.7), draft email to FTI re: same (.3), emails w/ creditor re: inquiry re: claims distribution (.2), email w/ A. Rauch re: same (.1). | 1.30 | 1,131.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00024
Page 18

**Creditor Inquiries**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/26/2018 | Allard, Nathaniel | Review creditor reporting package from FTI for posting on website (.2). | 0.20 | 174.00 |
| 9/27/2018 | Allard, Nathaniel | Review creditor reporting package for UCC website (.1), emails w/ Kirkland, FTI re: same (.2), respond to creditor inquiries re: plan (.2). | 0.50 | 435.00 |
| 9/27/2018 | Douglas, Rama | Review FTI's creditor reporting package (.2); correspondence with JND re posting same to UCC website (.2) | 0.40 | 272.00 |
| TOTAL | | | 4.80 | $3,944.50 |



March 6, 2019
Invoice #: 768077
071213-00027
Page 19

**KL Fee Statements and Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 7.30 | $6,351.00 |
| Douglas, Rama | Associate | 35.90 | 24,412.00 |
| Ringer, Rachael L. | Associate | 4.00 | 3,620.00 |
| Smaller, Rebecca | Paralegal | 0.70 | 259.00 |
| **TOTAL FEES** | | **47.90** | **$34,642.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Smaller, Rebecca | June disbursements review. | 0.70 | $259.00 |
| 9/7/2018 | Douglas, Rama | Review KL's June bill for compliance with UST guidelines and confidential/privileged issues (2.5); further review same (2.4). | 4.90 | 3,332.00 |
| 9/13/2018 | Douglas, Rama | Continuing reviewing KL bill for compliance with UST guidelines and confidentiality/privilege issues (3.2) | 3.20 | 2,176.00 |
| 9/14/2018 | Allard, Nathaniel | Review KL April fee statement for privilege and confidentiality (1.0). | 1.00 | 870.00 |
| 9/17/2018 | Douglas, Rama | Draft additional fee schedules per comments from UST (.6); correspondence with R. Smaller and N. Allard re same (.4) | 1.00 | 680.00 |



March 6, 2019
Invoice #: 768077
071213-00027
Page 20


**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/17/2018 | Allard, Nathaniel | Review UST email re: KL fee applications (.2), call w/ L. Kohen re: same (.1), correspond w/ R. Ringer, R. Douglas re: same (.2) and review guidelines re: same (.2). | 0.70 | 609.00 |
| 9/18/2018 | Douglas, Rama | Draft revised schedules for first and second interim applications (1); correspondence with R. Smaller re same (.5) | 1.50 | 1,020.00 |
| 9/20/2018 | Allard, Nathaniel | Review KL April and May invoices (.5), begin review of Fee Examiner questions re: KL first and second fee apps (.8) | 1.30 | 1,131.00 |
| 9/20/2018 | Ringer, Rachael L. | Review KL invoices for privilege and confidentiality (2.5). | 2.50 | 2,262.50 |
| 9/21/2018 | Allard, Nathaniel | Review Fee Examiner questions (.5). | 0.50 | 435.00 |
| 9/21/2018 | Ringer, Rachael L. | Review fee examiner report (.5). | 0.50 | 452.50 |
| 9/21/2018 | Douglas, Rama | Continuing reviewing KL bill for compliance with UST guidelines and confidentiality/privilege issues (3.5); begin drafting third interim fee app (3.7) | 7.20 | 4,896.00 |
| 9/24/2018 | Allard, Nathaniel | Call w/ Fee Examiner, R. Ringer, R. Douglas re: fee examiner questions (.8), prepare initial responses to same (1.5). | 2.30 | 2,001.00 |
| 9/24/2018 | Ringer, Rachael L. | Call with fee examiner re: preliminary report (1.0) | 1.00 | 905.00 |
| 9/24/2018 | Douglas, Rama | Continue drafting third interim fee application (3.2); review precedent re: same (1.3). | 4.50 | 3,060.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6626   Filed 03/07/19   Entered 03/07/19 19:58:50   Desc Main
Document   Page 30 of 76



March 6, 2019
Invoice #: 768077
071213-00027
Page 21

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/25/2018 | Douglas, Rama | Draft budget (.4); correspondence with R. Smaller re fee app matter totals (.2); review same (.1); review KL bill for compliance with UST guidelines and privileged and confidentiality issues (2.2); further review same (2) | 4.90 | 3,332.00 |
| 9/26/2018 | Douglas, Rama | Continue reviewing KL bill for compliance with UST guidelines and privileged and confidentiality issues (3.8) | 3.80 | 2,584.00 |
| 9/27/2018 | Allard, Nathaniel | Prepare response to fee examiner re: KL fee apps. | 1.00 | 870.00 |
| 9/28/2018 | Allard, Nathaniel | Review KL monthly invoices re: privilege and confidential information (.5). | 0.50 | 435.00 |
| 9/28/2018 | Douglas, Rama | Correspondence with N. Allard re the filing of supplemental schedules to the KL's first and second fee apps (.1) | 0.10 | 68.00 |
| 9/28/2018 | Douglas, Rama | Continue drafting KL's fee app (2.8); further same (1.7); correspondence with N. Allard and R. Smaller re same (.3) | 4.80 | 3,264.00 |
| **TOTAL** | | | **47.90** | **$34,642.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00028
Page 22

**Other Fee Statements and Applications**

<strong>PROFESSIONAL SERVICES SUMMARY</strong>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Allard, Nathaniel | Associate | 7.40 | $6,438.00 |
| Douglas, Rama | Associate | 0.60 | 408.00 |
| **TOTAL FEES** | | **8.00** | **$6,846.00** |

<strong>PROFESSIONAL SERVICES DETAIL</strong>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 9/7/2018 | Allard, Nathaniel | Review FTI June invoice (.5). | 0.50 | $435.00 |
| 9/11/2018 | Allard, Nathaniel | Emails w/ J. Stiff re: UCC fee statements (.2). | 0.20 | 174.00 |
| 9/11/2018 | Douglas, Rama | Correspondence with R. Klamser re JND's next fee app and payment of professional fees (.4) | 0.40 | 272.00 |
| 9/12/2018 | Allard, Nathaniel | Correspond w/ UCC member, A&M re: expense reimbursement, review same (.5). | 0.50 | 435.00 |
| 9/14/2018 | Allard, Nathaniel | Review emails re: UCC professionals filing fee applications (.5), correspond w/ J. Stiff re: same (.2). | 0.70 | 609.00 |
| 9/17/2018 | Allard, Nathaniel | Emails w/ WRG re: UCC professionals' fee statements (.4). | 0.40 | 348.00 |
| 9/18/2018 | Allard, Nathaniel | Emails w/ WRG re: UCC professionals fee statements, review same (.5) | 0.50 | 435.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00028
Page 23

**Other Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/20/2018 | Allard, Nathaniel | Call w/ J. Stiff re: UCC fee apps, emails re: same (.3) | 0.30 | 261.00 |
| 9/21/2018 | Allard, Nathaniel | Correspond w/ J. Stiff re: UCC invoices to file (.3). | 0.30 | 261.00 |
| 9/24/2018 | Allard, Nathaniel | Emails w/ J. Stiff re: filing UCC fee statements (.2). | 0.20 | 174.00 |
| 9/25/2018 | Allard, Nathaniel | Correspond w/ J. Stiff, I. Blumberg re: UCC fee apps (.3). | 0.30 | 261.00 |
| 9/26/2018 | Allard, Nathaniel | Emails w/ J. Altman re: fee app filings (.2), review Moelis draft fee app (.3), review FTI fee statements (.5), call w/ J. Stiff re: UCC fee apps (.3). | 1.30 | 1,131.00 |
| 9/27/2018 | Allard, Nathaniel | Review of UCC professionals fee statements (.5). | 0.50 | 435.00 |
| 9/28/2018 | Allard, Nathaniel | Review UCC professionals' fee statements in advance of circulation to UCC and filing (1.0), review FTI June invoice (.5), emails w/ R. Ringer, A. Rogoff re: same (.2). | 1.70 | 1,479.00 |
| 9/28/2018 | Douglas, Rama | Briefly review JND's April-June monthly fee statements (.2) | 0.20 | 136.00 |
| **TOTAL** | | | **8.00** | **$6,846.00** |



March 6, 2019
Invoice #: 768077
071213-00030
Page 24


**Non-Working Travel**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 2.00 | $2,350.00 |
| **TOTAL FEES** | | **2.00** | **$2,350.00** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/6/2018 | Rogoff, Adam C. | Travel to hearing in Richmond. | 2.00 | $2,350.00 |
| **TOTAL** | | | **2.00** | **$2,350.00** |


KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00037
Page 25


**[DE] Asset Disposition**


## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 3.30 | $3,877.50 |
| Schmidt, Robert T. | Partner | 0.40 | 440.00 |
| Allard, Nathaniel | Associate | 1.20 | 1,044.00 |
| Douglas, Rama | Associate | 0.30 | 204.00 |
| **TOTAL FEES** | | **5.20** | **$5,565.50** |


## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2018 | Schmidt, Robert T. | T/c landlord re plan and timing. | 0.10 | $110.00 |
| 9/20/2018 | Schmidt, Robert T. | t/c landlord re plan process. | 0.30 | 330.00 |
| 9/20/2018 | Allard, Nathaniel | Call w/ A. Attarwala re: PropCo I UCC motion re: abandonment (.2), review issues related to same (.5), correspond w/ A. Byowitz re: same (.3) | 1.00 | 870.00 |
| 9/21/2018 | Rogoff, Adam C. | Coordination M O'Hara re IP sale. | 0.10 | 117.50 |
| 9/25/2018 | Rogoff, Adam C. | Review IP bid and coordination M O'Hara re IP auction. | 0.40 | 470.00 |
| 9/26/2018 | Rogoff, Adam C. | Review IP bids and emails from bidders re IP same. | 0.90 | 1,057.50 |
| 9/26/2018 | Rogoff, Adam C. | Coordination and call J Feldman re IP bids. | 0.10 | 117.50 |
| 9/27/2018 | Rogoff, Adam C. | Call J Feltman re IP bids. | 0.10 | 117.50 |



March 6, 2019
Invoice #: 768077
071213-00037
Page 26

**[DE] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/27/2018 | Douglas, Rama | Review Vestar Best's motion to determine rejection of lease (.3). | 0.30 | 204.00 |
| 9/28/2018 | Rogoff, Adam C. | Emails and calls J Altman re coordination on IP auction. | 0.40 | 470.00 |
| 9/28/2018 | Rogoff, Adam C. | Emails and coordination N Allard, A Rausch and B Klein re IP auction and Geoffrey Plan. | 0.60 | 705.00 |
| 9/28/2018 | Rogoff, Adam C. | Review materials re IP bids for auction. | 0.70 | 822.50 |
| 9/30/2018 | Allard, Nathaniel | Review draft notice re: cancellation of IP auction, email w/ A. Rogoff re: same (.2). | 0.20 | 174.00 |
| TOTAL | | | 5.20 | $5,565.50 |



March 6, 2019
Invoice #: 768077
071213-00041
Page 27


**[DE] Shared Services**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.10 | $117.50 |
| Allard, Nathaniel | Associate | 0.30 | 261.00 |
| Douglas, Rama | Associate | 1.10 | 748.00 |
| **TOTAL FEES** | | **1.50** | **$1,126.50** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/24/2018 | Rogoff, Adam C. | Review notice of France TSA. | 0.10 | $117.50 |
| 9/24/2018 | Douglas, Rama | Review France TSA  (.9) | 0.90 | 612.00 |
| 9/24/2018 | Allard, Nathaniel | Review notice of France TSA (.3), | 0.30 | 261.00 |
| 9/25/2018 | Douglas, Rama | Review notices of depositions by B-4 lenders related to TSAs (.2). | 0.20 | 136.00 |
| **TOTAL** | | | **1.50** | **$1,126.50** |


KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00042
Page 28

**[DE] Valuation and Wind Down Process**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 10.60 | $13,727.00 |
| Rogoff, Adam C. | Partner | 15.40 | 18,095.00 |
| Schmidt, Robert T. | Partner | 1.40 | 1,540.00 |
| Hamerman, Natan | Counsel | 0.20 | 190.00 |
| Kaufman, Philip | Counsel | 5.90 | 6,932.50 |
| Allard, Nathaniel | Associate | 16.90 | 14,703.00 |
| Byowitz, Alice J. | Associate | 1.10 | 957.00 |
| Douglas, Rama | Associate | 1.70 | 1,156.00 |
| Naidich, Zachary | Associate | 1.90 | 1,130.50 |
| Taub, Jeffrey | Associate | 12.40 | 11,036.00 |
| Tusiray, Timur | Associate | 1.00 | 740.00 |
| **TOTAL FEES** | | **68.50** | **$70,207.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Rogoff, Adam C. | Emails N Allard re revisions to Del Plan and Disclosure Statement. | 0.30 | $352.50 |
| 9/4/2018 | Rogoff, Adam C. | Emails S Star, A Rauch, and N Allard re claims settlements protocol. | 0.40 | 470.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 44 of 76



March 6, 2019
Invoice #: 768077
071213-00042
Page 29

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Rogoff, Adam C. | Review revised Del Plan and Disclosure Statement (1.0), emails J Feltman, J Altman, and A Attarwala re same (.4). | 1.40 | 1,645.00 |
| 9/4/2018 | Rogoff, Adam C. | Emails and coordination E Geier re Saadia closing. | 0.10 | 117.50 |
| 9/4/2018 | Rogoff, Adam C. | Mtg with K. Eckstein re Del Plan and Disclosure Statement. | 0.20 | 235.00 |
| 9/4/2018 | Rogoff, Adam C. | Emails with K. Eckstein, P Labov and E Morabito re trust and Del Plan. | 0.30 | 352.50 |
| 9/4/2018 | Rogoff, Adam C. | Emails with N. Allard re revisions to Del Plan and Disclosure Statement, including re insurance and settlement language. | 0.80 | 940.00 |
| 9/4/2018 | Eckstein, Kenneth H. | Review correspondence and pleadings re case issues related to Del (0.4). | 0.40 | 518.00 |
| 9/4/2018 | Eckstein, Kenneth H. | Calls with potential candidates re Trust Manager Engagement, Ad Hoc review process, B-4 review (1.7) | 1.70 | 2,201.50 |
| 9/4/2018 | Kaufman, Philip | Emails and conference with N. Allard and A. Rogoff, re:  Plan and insurance issues (1.6); analysis of insurance documents re: same (1.7) | 3.30 | 3,877.50 |
| 9/4/2018 | Allard, Nathaniel | Review revised Delaware plan (1.0), call w/ A. Attarwala re: same (.2), further markup same (.5), correspond w/ A. Rogoff, P. Kaufman re: insurance issues (.4), review same (1.0). | 3.10 | 2,697.00 |

Document    Page 45 of 76



March 6, 2019
Invoice #: 768077
071213-00042
Page 30

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Douglas, Rama | Review Toys Labuan's supplemental objection to Toys-DE's Disclosure Statement (.1) | 0.10 | 68.00 |
| 9/5/2018 | Rogoff, Adam C. | Emails and coordination N Allard and P Kaufman re revisions to Del Plan re insurance and settlement language. | 0.60 | 705.00 |
| 9/5/2018 | Rogoff, Adam C. | Review recently filed objections to Toys-DE and Geoffrey disclosure statement. | 0.40 | 470.00 |
| 9/5/2018 | Rogoff, Adam C. | Emails J Altman and E Kleinhaus re Del Plan. | 0.20 | 235.00 |
| 9/5/2018 | Rogoff, Adam C. | Emails and coordination N Allard and B Newman re claim settlement. | 0.30 | 352.50 |
| 9/5/2018 | Rogoff, Adam C. | Emails and coordination N Allard and K Eckstein re claim trust manager selection process. | 0.40 | 470.00 |
| 9/5/2018 | Rogoff, Adam C. | Review Geoffrey DS reply pleading. | 0.30 | 352.50 |
| 9/5/2018 | Rogoff, Adam C. | Calls with N Allard and P Kaufman re insurance policies and settlement/Plan. | 0.60 | 705.00 |
| 9/5/2018 | Rogoff, Adam C. | Emails with J Sussberg, J Altman, N Allard and K Eckstein re creditor objections to Disclosure Statement. | 0.50 | 587.50 |
| 9/5/2018 | Rogoff, Adam C. | Review revised Del Plan and Disclosure Statement. | 0.50 | 587.50 |
| 9/5/2018 | Rogoff, Adam C. | Emails with E Geier re changes to Del Plan and Disclosure Statement. | 0.20 | 235.00 |

Case 17-34665-KLP   Doc 6626   Filed 03/07/19   Entered 03/07/19 19:58:50   Desc Main
Document   Page 46 of 76



March 6, 2019
Invoice #: 768077
071213-00042
Page 31

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/5/2018 | Rogoff, Adam C. | Emails and coordination J Altman and N Allard re claims settlements. | 0.40 | 470.00 |
| 9/5/2018 | Eckstein, Kenneth H. | Correspond re Trust Manager interview process (0.6); calls with potential candidates re: same(0.9) call R. Wynne re: same (0.4); call P. Labov re: same (0.5). | 2.40 | 3,108.00 |
| 9/5/2018 | Kaufman, Philip | Analysis of insurance policy provisions of plan documents (1.4) | 1.40 | 1,645.00 |
| 9/5/2018 | Hamerman, Natan | Confer N. Allard re trust merger (.20). | 0.20 | 190.00 |
| 9/5/2018 | Kaufman, Philip | Conference and emails with A. Rogoff and N. Allard re: plan issues (1.2) | 1.20 | 1,410.00 |
| 9/5/2018 | Tusiray, Timur | Conduct litigation Trust manager material search. | 1.00 | 740.00 |
| 9/5/2018 | Allard, Nathaniel | Review latest Kirkland draft of Delaware Plan (.8) and DS (.6), emails w/ A. Atarwala re: same (.3);  Review emails re: non-released trust claims manager (.3), correspond w/ N. Hamerman re: same (.3); call w/ B. Clifford re: settlement agreement (.1), correspond w/ J. Altman re: same (.2), further provide comments on Delaware plan (.5), correspond w/ A. Rogoff re: same (.4), review revised proposed Delaware DS order (.5), comments on same (.2). | 4.20 | 3,654.00 |



March 6, 2019
Invoice #: 768077
071213-00042
Page 32

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/5/2018 | Douglas, Rama | Review Geoffrey Debtors reply in support of Toys DE's Disclosure Statement (.2); review Maya's supplemental opposition to Toys DE's Disclosure Statement (.1); review amended/modified Toys-DE Plan (.2); review amended/modified Toys-DE Disclosure Statement (.3) | 0.80 | 544.00 |
| 9/6/2018 | Rogoff, Adam C. | Review revised pages to Disclosure Statement re notice and emails D Hunter and J Altman re same. | 0.30 | 352.50 |
| 9/6/2018 | Eckstein, Kenneth H. | Arrange and lead interview w/ Ad Hoc vendors for Trust Manager. | 2.80 | 3,626.00 |
| 9/6/2018 | Naidich, Zachary | Correspondence re wind-down w/ N Allard (0.2); Draft wind-down claims memo (1.7) | 1.90 | 1,130.50 |
| 9/6/2018 | Allard, Nathaniel | Review updated Delaware plan (.2) and DS (.2), emails w/ Kirkland re: solicitation (.2), call w/ J. Taub re: Trust mechanics (.2). | 0.80 | 696.00 |
| 9/6/2018 | Douglas, Rama | Review Toys-DE revised proposed disclosure statement order (.6) | 0.60 | 408.00 |
| 9/6/2018 | Taub, Jeffrey | Review settlement motion, agreement, and order (1.3); T/c N. Allard re trust mechanics (0.2). | 1.50 | 1,335.00 |
| 9/6/2018 | Allard, Nathaniel | Call w/ Ad Hoc Vendors re: Trust Manger (1.5) | 1.50 | 1,305.00 |
| 9/7/2018 | Rogoff, Adam C. | Emails B Newman and J Altman re late claim. | 0.20 | 235.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 48 of 78



March 6, 2019
Invoice #: 768077
071213-00042
Page 33

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2018 | Rogoff, Adam C. | Emails S Rochester and B Greer re payment to Del by PropCo II. | 0.10 | 117.50 |
| 9/7/2018 | Eckstein, Kenneth H. | Correspond w/ partners re Trust Manager selection process (0.7) | 0.70 | 906.50 |
| 9/7/2018 | Taub, Jeffrey | T/c N. Allard and A. Rausch re litigation trust mechanics. | 0.50 | 445.00 |
| 9/7/2018 | Allard, Nathaniel | Review documents related to wind-down (1.0), emails w/ Committee members re: settlement order (.5). | 1.50 | 1,305.00 |
| 9/7/2018 | Allard, Nathaniel | Call w/ J. Taub, A. Rauch re: Non-Released Claims Trust agreement (.5), emails w/ J. Taub re: same (.2) | 0.70 | 609.00 |
| 9/9/2018 | Taub, Jeffrey | Draft wind-down trust agreement. | 2.10 | 1,869.00 |
| 9/10/2018 | Rogoff, Adam C. | Emails J Carr and J Sussberg re Carolwood. | 0.20 | 235.00 |
| 9/11/2018 | Rogoff, Adam C. | Emails and coordination N Allard and A Rauch re admin claim settlement. | 0.30 | 352.50 |
| 9/11/2018 | Rogoff, Adam C. | Emails and coordination N Allard and B Newman re late claim. | 0.20 | 235.00 |
| 9/11/2018 | Rogoff, Adam C. | Emails E Geier and J Sussberg re Carolwood; call J Feltman re same; call E Geier re same. | 0.50 | 587.50 |
| 9/11/2018 | Douglas, Rama | Review Winston's limited objection to the Toys DE plan (.2) | 0.20 | 136.00 |
| 9/12/2018 | Rogoff, Adam C. | Emails and coordination N Allard and A Rauch re claims allowance process. | 0.40 | 470.00 |



March 6, 2019
Invoice #: 768077
071213-00042
Page 34

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/12/2018 | Rogoff, Adam C. | Emails E Geier and J Feltman re Carolwood; emails J Carr re same. | 0.20 | 235.00 |
| 9/12/2018 | Eckstein, Kenneth H. | Correspond with KL team re Trust Manager(0.5); correspond with candidates (0.3); correspond w/ Committee (0.4); correspond P. Labov, E. Morabito, R. Wynne (0.8) | 2.00 | 2,590.00 |
| 9/12/2018 | Allard, Nathaniel | Review emails re: Non-Released Claims Trust manager (.4). | 0.40 | 348.00 |
| 9/13/2018 | Rogoff, Adam C. | Emails and coordination N Allard and A Rauch re settled claims. | 0.20 | 235.00 |
| 9/14/2018 | Taub, Jeffrey | Draft and revise wind-down trust agreement. | 4.90 | 4,361.00 |
| 9/14/2018 | Allard, Nathaniel | Review emails related to trust manager selection and process (.4). | 0.40 | 348.00 |
| 9/17/2018 | Taub, Jeffrey | Revise and finalize initial draft of Non-Released Claims Trust Agreement, circulate same. | 3.10 | 2,759.00 |
| 9/17/2018 | Allard, Nathaniel | Review draft Trust agreement (1.2). | 1.20 | 1,044.00 |
| 9/18/2018 | Schmidt, Robert T. | Review UCC update memo re distribution for admin claims | 0.20 | 220.00 |
| 9/18/2018 | Allard, Nathaniel | Correspond w/ R. Ringer, J. Taub re: trust agreement (.2) | 0.20 | 174.00 |
| 9/20/2018 | Rogoff, Adam C. | Review motion by PropCo I UCC (0.3); emails with N. Allard re same (0.2). | 0.50 | 587.50 |

Case 17-34665-KLP   Doc 6620   Filed 03/07/19   Entered 03/07/19 19:58:50   Desc Main
Document   Page 50 of 76



March 6, 2019
Invoice #: 768077
071213-00042
Page 35

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/20/2018 | Rogoff, Adam C. | Review motion by for late filed POC; coordination and emails N Allard re same. | 0.30 | 352.50 |
| 9/20/2018 | Rogoff, Adam C. | Analyze proposed settlement of disputed claim. | 0.30 | 352.50 |
| 9/20/2018 | Eckstein, Kenneth H. | Call with trust manager candidates re: trust issues (0.6). | 0.60 | 777.00 |
| 9/20/2018 | Byowitz, Alice J. | Review Allard email re collateral issues & review term loan credit agreement for same (0.2); TCs N. Allard re same, including Allen for portion of time (0.5); email corr KL team re same (0.1); | 0.80 | 696.00 |
| 9/21/2018 | Rogoff, Adam C. | Telephone call Emilio Amendola regarding distribution center and Larian claims. | 0.30 | 352.50 |
| 9/21/2018 | Byowitz, Alice J. | Review DIP docs & email corr KL team re collateral (0.2); T/C N. Allard re same (0.1). | 0.30 | 261.00 |
| 9/21/2018 | Taub, Jeffrey | T/c N. Allard re non-released claims trust agreement. | 0.30 | 267.00 |
| 9/21/2018 | Allard, Nathaniel | Review plan supplement documents (1.0). | 1.00 | 870.00 |
| 9/21/2018 | Allard, Nathaniel | Call w/ J. Taub re: trust agreement (.2), review same (.3) | 0.50 | 435.00 |
| 9/24/2018 | Rogoff, Adam C. | Coordination and emails Emily Geier regarding Delaware confirmation. | 0.10 | 117.50 |
| 9/24/2018 | Rogoff, Adam C. | Coordination and emails LL counsel and E Geier re assignment. | 0.30 | 352.50 |

Case 17-34665-KLP    Doc 6620    Filed 03/07/19    Entered 03/07/19 13:58:50    Desc Main
Document    Page 51 of 76



March 6, 2019
Invoice #: 768077
071213-00042
Page 36


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2018 | Rogoff, Adam C. | Review emails from N. Allard and A. Rauch regarding claim settlement. | 0.30 | 352.50 |
| 9/24/2018 | Rogoff, Adam C. | Review emails from S. Star, N. Allard and A. Rauch regarding claims. | 0.30 | 352.50 |
| 9/24/2018 | Rogoff, Adam C. | Discussion re: confirmation with J Sussberg. | 0.20 | 235.00 |
| 9/24/2018 | Schmidt, Robert T. | Rev update email re plan (.3); t/c UCC member re same (.2) | 0.50 | 550.00 |
| 9/25/2018 | Rogoff, Adam C. | Emails with S. Star, N. Allard and A. Rauch regarding claims reporting. | 0.20 | 235.00 |
| 9/25/2018 | Rogoff, Adam C. | Review confirmation objection and emails and coordination R Ringer re same. | 0.40 | 470.00 |
| 9/25/2018 | Schmidt, Robert T. | T/c creditor re US Trustee plan objection and review same (.4); rev UCC update memo re wind down update (.1) | 0.50 | 550.00 |
| 9/26/2018 | Rogoff, Adam C. | Coordination R Ringer re Del plan and confirmation. | 0.20 | 235.00 |
| 9/26/2018 | Rogoff, Adam C. | Emails with J Kirchgraber re creditor reporting package. | 0.10 | 117.50 |
| 9/26/2018 | Rogoff, Adam C. | Review Debtor reply to objections on establishing distribution reserve. | 0.20 | 235.00 |
| 9/26/2018 | Schmidt, Robert T. | T/c landlord re plan timing (.2) | 0.20 | 220.00 |
| 9/28/2018 | Rogoff, Adam C. | Emails vendor lawyer re case status. | 0.30 | 352.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK   |   SILICON VALLEY   |   PARIS



March 6, 2019
Invoice #: 768077
071213-00042
Page 37

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/28/2018 | Rogoff, Adam C. | Emails R Ringer re vendor inquiry. | 0.10 | 117.50 |
| 9/28/2018 | Rogoff, Adam C. | Emails A Rausch re claims information. | 0.30 | 352.50 |
| 9/28/2018 | Allard, Nathaniel | Review emails from Kirkland re: Geoffrey auction adjournment (.2), correspond w/ A. Rogoff, FTI, Moelis re: same(.5). | 0.70 | 609.00 |
| 9/30/2018 | Rogoff, Adam C. | Emails and coordination J Altman and E Morabito and J Feltman re insurance provisions of Plan. | 0.50 | 587.50 |
| 9/30/2018 | Allard, Nathaniel | Review insurance comments to plan (.5), review emails from Kirkland, A. Rogoff re: same (.2). | 0.70 | 609.00 |
| TOTAL | | | 68.50 | $70,207.00 |



March 6, 2019
Invoice #: 768077
071213-00043
Page 38


**[DE] Vendor and Supplier Issues**


## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.40 | $470.00 |
| Schmidt, Robert T. | Partner | 1.50 | 1,650.00 |
| Allard, Nathaniel | Associate | 6.80 | 5,916.00 |
| Douglas, Rama | Associate | 10.30 | 7,004.00 |
| **TOTAL FEES** | | **19.00** | **$15,040.00** |


## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Douglas, Rama | Review Hillard's response to Debtors' omnibus objection (.1); review Pharr's response to Debtors' omnibus objection (.1); review Dabbs' response to Debtors' omnibus objection (.1); review PlayFusion's response to Debtors' omnibus objection (.2) and limited objection to admin claims distribution pool (.2) | 0.70 | $476.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 54 of 78



March 6, 2019
Invoice #: 768077
071213-00043
Page 39

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/5/2018 | Douglas, Rama | Review R. Sheppard's response to Debtors' omnibus objection (.1); review OSHA whistle blower's response to Debtors' omnibus objection (.2); review E. Sheppard's response to Debtors' omnibus objection (.1); review One Source Logistics' response to Debtors' omnibus objection (.1); review Castillo's response to Debtors' omnibus objection (.1); review Son's response to Debtors' omnibus objection (.1) | 0.70 | 476.00 |
| 9/6/2018 | Douglas, Rama | Review Casiano's relief from stay motion (.1); review Baby Trend's response to Debtors' omnibus objections(.1). | 0.20 | 136.00 |
| 9/7/2018 | Allard, Nathaniel | Emails w/ B. Newman re: claims admin (.2), review omnibus claims objections (.5). | 0.70 | 609.00 |
| 9/10/2018 | Schmidt, Robert T. | T/c creditor re plan timing | 0.20 | 220.00 |
| 9/11/2018 | Schmidt, Robert T. | T/c (2x) creditor re case timing and status | 0.50 | 550.00 |
| 9/11/2018 | Allard, Nathaniel | Emails w/ B. Newman, FTI re: claims reconciliation (.3). | 0.30 | 261.00 |
| 9/11/2018 | Douglas, Rama | Review Salvan's response to Debtors' omnibus objection (.1); briefly review Debtors' 18th Omnibus objection (.5); briefly review Debtors' 19th Omnibus objection (.3); briefly review Debtors' 20th Omnibus objection (.3): briefly review Debtors' 21st Omnibus objection (.3) | 1.50 | 1,020.00 |

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 55 of 78



March 6, 2019
Invoice #: 768077
071213-00043
Page 40


**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/12/2018 | Allard, Nathaniel | Call w/ A. Rauch re: claims reconciliation (.2), draft email to UCC re: same (.5), correspond w/ A. Rogoff, A. Rauch re: same (.3), email w/ S. Star re: same (.1). | 1.10 | 957.00 |
| 9/12/2018 | Douglas, Rama | Review Dell's response to Debtors' omnibus objection (.2); review Brightview's joinder to Brickman's limited objection to admin claims pool (.1). | 0.30 | 204.00 |
| 9/13/2018 | Allard, Nathaniel | Discuss claims reconciliation with A. Rauch (.3), emails w/ A. Rogoff, R. Ringer re: same (.2), review recently filed omni objections (.5), emails w/ counsel for UCC member re: claims reconciliation process (.1). | 1.10 | 957.00 |
| 9/13/2018 | Douglas, Rama | Review order modifying stay for L. Arthur (.2); briefly review Debtors' 22nd omnibus objection (.8); briefly review Debtors 23rd omnibus objection (.6) | 1.60 | 1,088.00 |
| 9/14/2018 | Allard, Nathaniel | Emails w/ UCC member re: claims reconciliation process (.3), correspond w/ A. Rauch re: same (.2). | 0.50 | 435.00 |
| 9/14/2018 | Douglas, Rama | Review SS Capital's response to Debtors' omnibus objection (.1); review Ohio's tax department's response to Debtors' omnibus objection (.1) | 0.20 | 136.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK   |   SILICON VALLEY   |   PARIS

Document Page 56 of 76



March 6, 2019
Invoice #: 768077
071213-00043
Page 41

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2018 | Douglas, Rama | Briefly review orders granting Debtors' 1st, 2nd, 3rd, 4th, 5th, 6th, 7th, 8th, 9th, 11th, 12th, 13th and 14th omnibus objections (.5); review M. Salvan's response to Debtors' omnibus objection (.1) | 0.60 | 408.00 |
| 9/20/2018 | Allard, Nathaniel | Review motion to file late claim (.3), correspond w/ J. Altman, B. Newman re: same (.3) | 0.60 | 522.00 |
| 9/20/2018 | Douglas, Rama | Review WorkWise's response to Debtors' omnibus objection (.2); review Maya's response to Debtors' omnibus objection (.2); review Bright View's response to Debtors' omnibus objection (.1); review Pesicka's response to Debtors' omnibus objection (.1); review Sundial's response to Debtors' omnibus objection (.1); review Fusion's response to Debtors' omnibus objection (.1) | 0.80 | 544.00 |
| 9/21/2018 | Rogoff, Adam C. | Review recently filed responses to omnibus objections. | 0.20 | 235.00 |
| 9/24/2018 | Schmidt, Robert T. | T/c creditor re admin claims (.3) | 0.30 | 330.00 |
| 9/24/2018 | Douglas, Rama | Review stipulation between Debtors and Synchrony (.1) | 0.10 | 68.00 |
| 9/25/2018 | Rogoff, Adam C. | Review responses to omnibus objections. | 0.10 | 117.50 |
| 9/25/2018 | Allard, Nathaniel | Correspond w/ creditors re: claims reconciliation process (.5), call w/ A. Rauch, Committee member re: same (.2). | 0.70 | 609.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00043
Page 42

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2018 | Douglas, Rama | Review A. Tobias' response to Debtors' omnibus objection (.1); review J. Shepherd's response to Debtors' omnibus objection (.2); review D. Royer's response to Debtors' omnibus objection (.2); review L. Obrycki's response to Debtors' omnibus objection (.2); review S. Abney's response to Debtors' omnibus objection (.1); review J. Golitko's response to Debtors' omnibus objection (.1); review S. Contreras' response to Debtors' omnibus objection (.1); review D. Serpico's response to Debtors' omnibus objection (.1); review I. Smolowitz's response to Debtors' omnibus objection (.1); review L. Dela Cruz's response to Debtors' omnibus objection (.1); review K. Knudsen's response to Debtors' omnibus objection (.1); review M. Yaruss' response to Debtors' omnibus objection (.1). | 1.50 | 1,020.00 |
| 9/26/2018 | Rogoff, Adam C. | Review recently filed pleadings filed on docket, including response to omnibus objections. | 0.10 | 117.50 |
| 9/26/2018 | Allard, Nathaniel | Emails w/ A. Rauch, creditors re: claims reconciliation (.5). | 0.50 | 435.00 |
| 9/26/2018 | Douglas, Rama | Respond to two creditor inquiries re: admin claim procedures (.5) | 0.50 | 340.00 |
| 9/26/2018 | Douglas, Rama | Review Debtors' response to PlayFusion's objection (.2) | 0.20 | 136.00 |
| 9/26/2018 | Allard, Nathaniel | Correspond w/ R. Douglas re: creditor inquiries re: admin claims (.2) | 0.20 | 174.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00043
Page 43

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/26/2018 | Douglas, Rama | Review Tran's response to Debtors' omnibus objection (.1); review H. Kolodziej's response to Debtors' omnibus objection (.1). | 0.20 | 136.00 |
| 9/27/2018 | Schmidt, Robert T. | T/c with creditor re claim resolution process and avoidance actions (.3); | 0.30 | 330.00 |
| 9/27/2018 | Douglas, Rama | Review Township of Wayne's response to Debtors' omnibus objection (.1); review K. Trujillo's response to Debtors' omnibus objection (.1); review G. Garcia's response to Debtors' omnibus objection (.1); review G. Davis' response to Debtors' omnibus objection (.1); | 0.40 | 272.00 |
| 9/28/2018 | Schmidt, Robert T. | T/c creditor re case update (.2) | 0.20 | 220.00 |
| 9/28/2018 | Allard, Nathaniel | Respond to inquiry from Toy Association re: claim distribution, respond to other inbound creditor inquiries re: plan. | 0.60 | 522.00 |
| 9/28/2018 | Douglas, Rama | Briefly review order granting Debtors' 16th omnibus objection (.2); briefly review order granting Debtors' 17th omnibus objection (.1); review order establishing max amount for unliquidated claims (.2); briefly review Debtors' monthly operating report (.2); review notice of revised dates in connection with Asia JV sale (.1) | 0.80 | 544.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00043
Page 44

**[DE] Vendor and Supplier Issues**

| 9/28/2018 | Allard, Nathaniel | Review pleadings filed, including omnibus objection orders and order establishing cap on certain claims (.5). | 0.50 | 435.00 |
|---|---|---|---|---|
| TOTAL | | | 19.00 | $15,040.00 |



March 6, 2019
Invoice #: 768077
071213-00044
Page 45

**[Taj] Asset Disposition**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.10 | $117.50 |
| Douglas, Rama | Associate | 0.50 | 340.00 |
| **TOTAL FEES** | | **0.60** | **$457.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2018 | Douglas, Rama | Review Debtors' notice of France bids (.4) | 0.40 | $272.00 |
| 9/12/2018 | Douglas, Rama | Review Debtors' revised proposed order re France sale (.1) | 0.10 | 68.00 |
| 9/27/2018 | Rogoff, Adam C. | Emails N Allard re Taj France objection and deposition. | 0.10 | 117.50 |
| **TOTAL** | | | **0.60** | **$457.50** |



March 6, 2019
Invoice #: 768077
071213-00046
Page 46

**[Taj] Taj Notes Investigation**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.30 | $4,273.50 |
| Sparling, Steven | Partner | 13.70 | 14,042.50 |
| Hamerman, Natan | Counsel | 0.70 | 665.00 |
| Blabey, David E. | Spec Counsel | 24.00 | 22,440.00 |
| Allard, Nathaniel | Associate | 0.50 | 435.00 |
| Byowitz, Alice J. | Associate | 2.90 | 2,523.00 |
| Douglas, Rama | Associate | 11.40 | 7,752.00 |
| Naidich, Zachary | Associate | 28.10 | 16,719.50 |
| Ringer, Rachael L. | Associate | 0.20 | 181.00 |
| **TOTAL FEES** | | **84.80** | **$69,031.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Sparling, Steven | Call w/N. Hamerman, Z. Naidich, N. Allard, and A. Byowitz re: meeting with Taj lenders' counsel. | 0.40 | $410.00 |
| 9/4/2018 | Hamerman, Natan | Correspondence with A. Byowitz, S. Sparling and Z. Naidich re Taj Claims. | 0.70 | 665.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00046
Page 47


**[Taj] Taj Notes Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Byowitz, Alice J. | Email corr KL team re investigation call, including TC Naidich re same (0.2); TC KL team re same (0.5); TC Allard, Douglas (for portion of time) re research, Taj meeting timing (0.1); | 0.80 | 696.00 |
| 9/4/2018 | Naidich, Zachary | Taj Claims Call Prep (0.1); Taj Claims correspondence with – S. Sparling, N. Hamerman, N. Allard, A. Byowitz (0.6); Taj claims legal research (0.3) | 1.00 | 595.00 |
| 9/4/2018 | Allard, Nathaniel | Call w/ N. Hamerman, Z. Naidich, A. Byowitz, S. Sparling re: Taj investigation (.5). | 0.50 | 435.00 |
| 9/4/2018 | Douglas, Rama | Follow up with N. Allard and J. Stiff re extension of Taj challenge period deadline stipulation (.5); correspondence with R. Smaller re same (.1) | 0.60 | 408.00 |
| 9/4/2018 | Douglas, Rama | Research re legal issues pertaining to Taj investigation (3.4); correspondence with A. Byowitz re same (.1); further research same (3.2) | 6.70 | 4,556.00 |
| 9/5/2018 | Naidich, Zachary | Conduct fact research re Taj claims (2.1); conduct legal research re same (2.3); draft memo re same (0.1) | 4.50 | 2,677.50 |
| 9/5/2018 | Douglas, Rama | Research re legal issues pertaining to Taj investigation (2.6) | 2.60 | 1,768.00 |
| 9/10/2018 | Sparling, Steven | Emails w/Z. Naidich re: Taj memo. | 0.10 | 102.50 |



March 6, 2019
Invoice #: 768077
071213-00046
Page 48

**[Taj] Taj Notes Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/10/2018 | Naidich, Zachary | Conduct Legal Research re Taj claims (1.5); Conduct Fact Research re same (2.7); Analyze Taj Claims (.9); Draft Memo re same (3.8); Email S. Sparling re same(0.1). | 9.00 | 5,355.00 |
| 9/11/2018 | Sparling, Steven | Reviewed and commented on memo re: potential Taj claims (2.5); met w/Z. Naidich re: same (.7); emails w/FTI re: call to discuss Taj (.1). | 3.30 | 3,382.50 |
| 9/11/2018 | Naidich, Zachary | Correspondence with S. Sparling re: Taj Claims (1.1) | 1.10 | 654.50 |
| 9/12/2018 | Eckstein, Kenneth H. | O/c KL team re Taj claims (.5), review correspondence from Sparling, Blabey re same (.8). | 1.30 | 1,683.50 |
| 9/12/2018 | Naidich, Zachary | Correspondence with N. Allard re potential factual issues related to Taj Claims | 0.20 | 119.00 |
| 9/12/2018 | Byowitz, Alice J. | Review Taj extension stipulation & TC Douglas re same (0.1); | 0.10 | 87.00 |
| 9/13/2018 | Sparling, Steven | Reviewed legal research re: potential Taj claims (4.0); emails w/R. Ringer and N. Hamerman re: same (.3); call w/N. Hamerman re: same (.3). | 4.60 | 4,715.00 |
| 9/13/2018 | Naidich, Zachary | Correspondence w/ S. Zide re legal theory of potential Taj Claims | 0.10 | 59.50 |
| 9/13/2018 | Naidich, Zachary | Discuss potential Taj Claims w/ S. Sparling (0.2); draft claims analysis (4.8) | 5.00 | 2,975.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK   |   SILICON VALLEY   |   PARIS

Case 17-34665-KLP Doc 6626 Filed 03/07/19 Entered 03/07/19 19:58:50 Desc Main
Document Page 64 of 76



March 6, 2019
Invoice #: 768077
071213-00046
Page 49

**[Taj] Taj Notes Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/14/2018 | Blabey, David E. | Research on potential claims and causes of action in connection with Taj prepetition transaction. | 3.00 | 2,805.00 |
| 9/15/2018 | Sparling, Steven | Edited and revised memo on Taj transaction claims (2.0); call w/Z. Naidich re: same (.2); emails w/Z. Naidich re: same (.2). | 2.40 | 2,460.00 |
| 9/15/2018 | Naidich, Zachary | Email R. Ringer re Taj Transaction - Key Components | 0.20 | 119.00 |
| 9/15/2018 | Naidich, Zachary | Draft Taj Claims Memo | 1.80 | 1,071.00 |
| 9/16/2018 | Sparling, Steven | Edited and revised Taj memo (2.2); email to Z. Naidich re: same (.1); calls w/Z. Naidich re: same (.3); reviewed revisions from Z. Naidich on Taj memo (.3). | 2.90 | 2,972.50 |
| 9/16/2018 | Naidich, Zachary | Draft Taj Claims Memo (4.9); Email S. Sparling re Taj Claims (0.2); Email N. Hamerman; N Allard; R Ringer; & AB re Taj Claims (0.1). | 5.20 | 3,094.00 |
| 9/17/2018 | Blabey, David E. | Review internal memoranda explaining and analyzing prepetition Taj transaction and potential claims emanating therefrom. | 4.00 | 3,740.00 |
| 9/18/2018 | Blabey, David E. | Research potential claims assertable in connection with Taj transaction (4); disc same with R. Ringer and D. Eggermann (.5). | 4.50 | 4,207.50 |
| 9/25/2018 | Blabey, David E. | Research on potential causes of action (3.5); draft outline of talking points on potential claims (4); disc with R. Ringer (.5). | 8.00 | 7,480.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

Document   Page 50 of 76



March 6, 2019
Invoice #: 768077
071213-00046
Page 50


**[Taj] Taj Notes Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2018 | Byowitz, Alice J. | Review credit agreement (0.3); draft summary re same (0.6); TCs Godyn re same (0.7); review Godyn comments & revise summary in light of same (0.2); review Taj DIP documents (0.2); | 2.00 | 1,740.00 |
| 9/26/2018 | Eckstein, Kenneth H. | Review Taj claims memo (1.7), c/w R. Ringer, D. Blabey; prep for meeting (0.3). | 2.00 | 2,590.00 |
| 9/26/2018 | Blabey, David E. | Review case law, talking points, and memos in prep for meeting with Taj bondholders counsel (3.2); disc with R. Ringer and K. Eckstein (.3); attend meeting (1). | 4.50 | 4,207.50 |
| 9/27/2018 | Douglas, Rama | Draft Taj challenge period extension stipulation (.8); correspondence with N. Allard re same (.1) | 0.90 | 612.00 |
| 9/28/2018 | Douglas, Rama | Revise Taj challenge period extension stipulation per N. Allard's comments (.1); circulate same to all parties that must sign off (.5) | 0.60 | 408.00 |
| 9/28/2018 | Ringer, Rachael L. | Emails with S. Lovett re: Taj extension (.2). | 0.20 | 181.00 |
| **TOTAL** | | | 84.80 | $69,031.50 |



March 6, 2019
Invoice #: 768077
071213-00048
Page 51

**[Taj] Contested Matters and Adversary Proceedings**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Schmidt, Robert T. | Partner | 8.70 | $9,570.00 |
| Douglas, Rama | Associate | 3.50 | 2,380.00 |
| **TOTAL FEES** | | **12.20** | **$11,950.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2018 | Schmidt, Robert T. | Review articles re outcome of stay hearing. | 0.80 | $880.00 |
| 9/10/2018 | Schmidt, Robert T. | Review TRO adversary complaint and related docs and articles. | 0.80 | 880.00 |
| 9/11/2018 | Schmidt, Robert T. | Further review complaint and TRO request. | 0.90 | 990.00 |
| 9/11/2018 | Douglas, Rama | Review Taj Debtors' complaint seeking TRO and injunctive relief halting Fung's arbitration (.8). | 0.80 | 544.00 |
| 9/13/2018 | Schmidt, Robert T. | Review status of objection and ROFR dispute. | 0.70 | 770.00 |
| 9/14/2018 | Douglas, Rama | Review Fung's notice of appeal related to the bidding procedures (.1). | 0.10 | 68.00 |
| 9/18/2018 | Schmidt, Robert T. | Review response, intervention and new filings re TRU Asia dispute. | 0.90 | 990.00 |



March 6, 2019
Invoice #: 768077
071213-00048
Page 52

**[Taj] Contested Matters and Adversary Proceedings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2018 | Douglas, Rama | Review Taj noteholders' motion to intervene (.3); review Taj noteholders' joinder and response in support of Debtors' motion to extend automatic stay to halt Fung's arbitration (.2); briefly review Taj noteholders' motion to expedite hearing on motion to intervene (.1); briefly review Toys Labuan's motion to intervene (.1). | 0.70 | 476.00 |
| 9/19/2018 | Schmidt, Robert T. | Review pleadings re jurisdictional dispute. | 0.50 | 550.00 |
| 9/19/2018 | Douglas, Rama | Review Fung's limited jurisdiction opposition (.7); review notice of adjournment of hearings related to Fung's appeal (.1); update UCC re same (.1). | 0.90 | 612.00 |
| 9/20/2018 | Schmidt, Robert T. | Review papers re motion to stay arbitration. | 0.50 | 550.00 |
| 9/21/2018 | Schmidt, Robert T. | Review filings reTaj appeal. | 0.30 | 330.00 |
| 9/24/2018 | Schmidt, Robert T. | Review filings re stay litigation. | 0.80 | 880.00 |
| 9/26/2018 | Schmidt, Robert T. | Review HK arbitration ruling and debtor reply. | 0.80 | 880.00 |
| 9/26/2018 | Douglas, Rama | Review Toys Inc and Taj Debtors reply in support of Debtors' motion to extend automatic stay and grant preliminary injunctive relief related to Fung's arbitration (.5); review declaration of Tempke in support of same (.1); review Zarra's declaration in support of same (.1). | 0.70 | 476.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00048
Page 53


**[Taj] Contested Matters and Adversary Proceedings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/27/2018 | Schmidt, Robert T. | Review filings related to automatic stay hearing. | 0.80 | 880.00 |
| 9/27/2018 | Douglas, Rama | Review order extending stay and granting injunctive relief against Fung's arbitration (.1). | 0.10 | 68.00 |
| 9/28/2018 | Schmidt, Robert T. | Review notice of appeal (.1); review transcript re prior day hearing and ruling extending stay (.8). | 0.90 | 990.00 |
| 9/28/2018 | Douglas, Rama | Review Fung's statement of issues on appeal (.1); review Fung's appeal from order extending stay and granting injunctive relief (.1). | 0.20 | 136.00 |
| TOTAL | | | 12.20 | $11,950.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00056
Page 54

**[PropCo II] Asset Sale/Plan**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 7.50 | $9,712.50 |
| Rogoff, Adam C. | Partner | 7.90 | 9,282.50 |
| Schmidt, Robert T. | Partner | 8.50 | 9,350.00 |
| Allard, Nathaniel | Associate | 21.50 | 18,705.00 |
| Douglas, Rama | Associate | 7.30 | 4,964.00 |
| Godyn, Jennifer Li | Associate | 2.00 | 1,740.00 |
| Ringer, Rachael L. | Associate | 7.80 | 7,059.00 |
| **TOTAL FEES** | | **62.50** | **$60,813.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2018 | Douglas, Rama | Draft email to R. Ringer re Taj Disclosure Statement hearing talking points (2.1) | 2.10 | $1,428.00 |
| 9/3/2018 | Schmidt, Robert T. | Review Taj plan revisions and bid procedures pleadings. | 0.80 | 880.00 |
| 9/4/2018 | Rogoff, Adam C. | Meeting and coordination N. Allard re revisions to Taj Plan and Disclosure Statement. | 0.60 | 705.00 |
| 9/4/2018 | Rogoff, Adam C. | Emails and coordination E Geier re Taj bidding procedures. | 0.30 | 352.50 |



March 6, 2019
Invoice #: 768077
071213-00056
Page 55

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2018 | Schmidt, Robert T. | Tcs with KL team re hearing on Bid Procedures (.4); oc A. Rogoff and follow-up (.2); review pleadings and correspondence re same (.6) | 1.20 | 1,320.00 |
| 9/4/2018 | Eckstein, Kenneth H. | Review correspondence and pleadings re case issues related to Taj plan and DS (.4). | 0.40 | 518.00 |
| 9/4/2018 | Allard, Nathaniel | Review revised Taj plan (1.0); review revised Taj DS (1.0), call w/ E. Geier re: same (.5), correspond w/ D. Ginsburg re: same (.4), review comments to Taj plan from various parties (.8). | 3.70 | 3,219.00 |
| 9/4/2018 | Douglas, Rama | Review correspondence between R. Ringer and N. Allard re comments to Taj plan (.6) | 0.60 | 408.00 |
| 9/5/2018 | Rogoff, Adam C. | Email E Geier re Taj bidding procedures. | 0.10 | 117.50 |
| 9/5/2018 | Rogoff, Adam C. | Review revised Taj Plan and Disclosure Statement. | 0.60 | 705.00 |
| 9/5/2018 | Rogoff, Adam C. | Emails and coordination E Geier re revised Taj Plan and Disclosure Statement. | 0.40 | 470.00 |
| 9/5/2018 | Eckstein, Kenneth H. | Review recent materials re Taj plan, Inc, claims, Propco issues (0.8). | 0.80 | 1,036.00 |
| 9/5/2018 | Allard, Nathaniel | Review various markups to Taj plan (1.0) and DS (.8), correspond w/ Kirkland re: same (.5), correspond w/ A. Rogoff re: same (.5), further provide comments to same (.7), review updated proposed order re: Taj DS (.5). | 4.00 | 3,480.00 |



March 6, 2019
Invoice #: 768077
071213-00056
Page 56

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/5/2018 | Douglas, Rama | Review talking points for A. Rogoff re Taj DS for hearing (.1); review declaration of Tempke in support of Taj Disclosure Statement (.2) | 0.30 | 204.00 |
| 9/5/2018 | Douglas, Rama | Review Debtors' reply to Taj and Toys-DE disclosure statement objections (1). | 1.00 | 680.00 |
| 9/6/2018 | Schmidt, Robert T. | Review court submissions and correspondence re same (.6); review revised procedures and plan provisions (.4) | 1.00 | 1,100.00 |
| 9/6/2018 | Schmidt, Robert T. | Monitor telephonically portions of bid procedures hearing and o/cs and e/ms N. Allard, Rogoff re same (1.6); follow-up t/cs re same (.3). | 1.90 | 2,090.00 |
| 9/6/2018 | Allard, Nathaniel | Review recently filed Taj DS (.5) and bidding procedures (.2). | 0.70 | 609.00 |
| 9/6/2018 | Douglas, Rama | Review Taj revised proposed disclosure statement order (including backstop commitment agreement) (1.2); review revised Taj bid procedures (.1) | 1.30 | 884.00 |
| 9/11/2018 | Rogoff, Adam C. | Review complaint for declaratory and injunctive relief. | 0.80 | 940.00 |
| 9/11/2018 | Rogoff, Adam C. | Call E Geier re Taj plan; call N Allard re same. | 0.30 | 352.50 |
| 9/11/2018 | Douglas, Rama | Review Winston's limited objection to the Taj plan (.2) | 0.20 | 136.00 |
| 9/12/2018 | Rogoff, Adam C. | Coordination N. Allard regarding Taj bidding procedure order; review emails to E Geier re same. | 0.30 | 352.50 |

Case 17-34665-KLP    Doc 6626    Filed 03/07/19    Entered 03/07/19 19:58:50    Desc Main
Document    Page 365 of 536



March 6, 2019
Invoice #: 768077
071213-00056
Page 57

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/12/2018 | Rogoff, Adam C. | Review revised Taj bidding procedures order and emails and coordination N. Allard regarding same. | 0.60 | 705.00 |
| 9/12/2018 | Schmidt, Robert T. | Conf re motion for injunction and rev. related docs; | 0.80 | 880.00 |
| 9/12/2018 | Allard, Nathaniel | Review updated draft Taj bidding procedures (.5), correspond w/ A. Rogoff re: same (.2), emails w/ Kirkland re: same (.2). | 0.90 | 783.00 |
| 9/13/2018 | Rogoff, Adam C. | Emails with N. Allard regarding Taj bidding procedures order. | 0.20 | 235.00 |
| 9/13/2018 | Schmidt, Robert T. | Review revised bid procedures order (.2); ocs N. Allard re: same (.2) | 0.40 | 440.00 |
| 9/13/2018 | Eckstein, Kenneth H. | Call with R. Ringer re Taj proposal, claims, issues (0.7); review correspondence, material re case issues (0.6). | 1.30 | 1,683.50 |
| 9/13/2018 | Ringer, Rachael L. | Discussion with K. Eckstein re: Taj plan and next steps (.7), emails with S. Sparling, N. Hamerman re: same (.3), | 1.00 | 905.00 |
| 9/13/2018 | Allard, Nathaniel | Review emails re: Taj transaction (.3), emails w/ Kirkland re: Taj bid procedures (.2). | 0.50 | 435.00 |
| 9/13/2018 | Douglas, Rama | Review Fung's letter to court re personal jurisdiction (.1) | 0.10 | 68.00 |
| 9/14/2018 | Rogoff, Adam C. | Emails with N. Allard regarding appeal from Taj bidding procedures order; review notice of appeal. | 0.20 | 235.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 6, 2019
Invoice #: 768077
071213-00056
Page 58

**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2018 | Schmidt, Robert T. | Review notice of appeal and tc re same | 0.50 | 550.00 |
| 9/14/2018 | Schmidt, Robert T. | Review entered bid procedure order and rev articles and docs re same | 0.60 | 660.00 |
| 9/14/2018 | Douglas, Rama | Briefly review filed order establishing bidding procedures for Taj sale (.9) | 0.90 | 612.00 |
| 9/14/2018 | Ringer, Rachael L. | Discussion with D. Blabey re: Taj plan objections and potential claims (.5), further discussions with D. Blabey re: same (.3), emails with litigation team re: same (.5). | 1.30 | 1,176.50 |
| 9/17/2018 | Rogoff, Adam C. | Coordination N Allard and C Speckhart re Taj asset sale and related hearing. | 0.30 | 352.50 |
| 9/17/2018 | Schmidt, Robert T. | Confs with KL team re bid procedure dispute and efforts to settle (.6); review recent filings re same (.3) | 0.90 | 990.00 |
| 9/17/2018 | Eckstein, Kenneth H. | C/w R. Ringer re Taj examination and plan issues (0.6); review correspondence re: status of, Inc, TAJ (0.6). | 1.20 | 1,554.00 |
| 9/17/2018 | Allard, Nathaniel | Emails w/ R. Ringer re: Taj meeting and proposal (.3). | 0.30 | 261.00 |
| 9/18/2018 | Rogoff, Adam C. | Discussion R Ringer re Taj plan status. | 0.20 | 235.00 |
| 9/18/2018 | Eckstein, Kenneth H. | Review Taj claims (.5) ; o/c with KL team re same(.2); review Taj plan issues (.5). | 1.20 | 1,554.00 |
| 9/18/2018 | Allard, Nathaniel | Correspond w/ Moelis, FTI re: Taj plan (.5), correspond w/ R. Ringer re: same (.2), review same (.2) | 0.90 | 783.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



**[PropCo II] Asset Sale/Plan**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2018 | Ringer, Rachael L. | Emails with N. Allard and D. Blabey re: Taj plan revisions (.3), discussion with K. Eckstein re: same (.3), | 0.60 | 543.00 |
| 9/20/2018 | Eckstein, Kenneth H. | Analyze Taj proposal and claim review (0.8) | 0.80 | 1,036.00 |
| 9/20/2018 | Allard, Nathaniel | Emails w/ J. Kirchgraber, R. Ringer re: Taj plan issues (.3). | 0.30 | 261.00 |
| 9/21/2018 | Allard, Nathaniel | Call w/ J. Kirchgraber re: Taj plan (.1), review same (.2). | 0.30 | 261.00 |
| 9/24/2018 | Rogoff, Adam C. | Emails with Emily Geier regarding Taj confirmation. | 0.10 | 117.50 |
| 9/24/2018 | Rogoff, Adam C. | Review plan related documents re Taj confirmation. | 0.80 | 940.00 |
| 9/24/2018 | Douglas, Rama | Briefly review Taj plan supplement (.8) | 0.80 | 544.00 |
| 9/25/2018 | Rogoff, Adam C. | Coordination with J. Altman regarding Taj confirmation. | 0.20 | 235.00 |
| 9/25/2018 | Rogoff, Adam C. | Review materials in support of Taj confirmation. | 0.20 | 235.00 |
| 9/25/2018 | Schmidt, Robert T. | Emails with KL team re: TAJ negotiations and potential claims | 0.40 | 440.00 |
| 9/25/2018 | Allard, Nathaniel | Prepare talking points for Taj negotiations (2.0), draft related term sheet (2.5), multiple correspondence w/ R. Ringer re: same (.5), call w/ R. Ringer, E. Kleinhaus re: Taj status (.2), further revise term sheet (1.5), call w/ Moelis, FTI re: same (.5), emails w/ R. Ringer re: same (.3). | 7.50 | 6,525.00 |

**TIME DETAIL FOR THE THIRTEENTH MONTHLY FEE STATEMENT**



# Kramer Levin

TRU Committee

March 14, 2019
Invoice #: 770494
071213
Page 1

**FOR PROFESSIONAL SERVICES rendered through October 31, 2018.**

| | |
|---|---|
| Fees | $411,090.00 |
| Less 50% Discount on Non-Working Travel matter | (3,322.50) |
| Fee Subtotal | 407,767.50 |
| Disbursements and Other Charges | 10,249.74 |
| **TOTAL BALANCE DUE** | **$418,017.24** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 14, 2019
Invoice #: 770494
071213
Page 2

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $1,543.27 |
| Electronic Discovery Services | 3,050.68 |
| Lexis Online Research | 665.59 |
| Meals/In-House | 501.99 |
| Meals/T & E | 47.20 |
| Meetings | 860.00 |
| Out-of-Town Travel | 2,755.15 |
| Pacer Online Research | 34.80 |
| Photocopying | 145.13 |
| Telecommunication Charges | 437.96 |
| Transcript Fees | 52.50 |
| Westlaw Online Research | 155.47 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$10,249.74** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00001
Page 3


**Case Administration**


PROFESSIONAL SERVICES SUMMARY


| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 1.80 | $1,566.00 |
| Smaller, Rebecca | Paralegal | 7.30 | 2,701.00 |
| **TOTAL FEES** | | **9.10** | **$4,267.00** |


PROFESSIONAL SERVICES DETAIL


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Smaller, Rebecca | Circulate data room updates (0.3); update case calendar (0.3); process transcripts (0.2). | 0.80 | $296.00 |
| 10/2/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration (.2). | 0.20 | 174.00 |
| 10/2/2018 | Smaller, Rebecca | Circulate data room updates. | 0.20 | 74.00 |
| 10/3/2018 | Allard, Nathaniel | Correspond with R. Smaller re: case administration (.2). | 0.20 | 174.00 |
| 10/3/2018 | Smaller, Rebecca | Prepare documents for N. Allard re Delaware Plan. | 0.40 | 148.00 |
| 10/4/2018 | Allard, Nathaniel | Correspond with R. Douglas, R. Smaller re: case administration (.2). | 0.20 | 174.00 |
| 10/4/2018 | Smaller, Rebecca | Coordinate wtih N. Allard re: adversary proceeding (0.2); update internal records (0.3). | 0.50 | 185.00 |
| 10/5/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration (.2). | 0.20 | 174.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00001
Page 4

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2018 | Smaller, Rebecca | Circulate data room updates to KL team (0.2). | 0.20 | 74.00 |
| 10/8/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration (.1). | 0.10 | 87.00 |
| 10/8/2018 | Smaller, Rebecca | Circulate data room update. | 0.20 | 74.00 |
| 10/11/2018 | Smaller, Rebecca | Circulate data room update (0.3); update internal records (0.3). | 0.60 | 222.00 |
| 10/12/2018 | Allard, Nathaniel | Correspond with R. Douglas, R. Smaller re: case administration (.3). | 0.30 | 261.00 |
| 10/12/2018 | Smaller, Rebecca | Circulate data room update to team. | 0.20 | 74.00 |
| 10/15/2018 | Smaller, Rebecca | Update internal records. | 0.30 | 111.00 |
| 10/16/2018 | Allard, Nathaniel | Correspond with R. Smaller, R. Douglas re: case administration (.2). | 0.20 | 174.00 |
| 10/17/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case admin (.2). | 0.20 | 174.00 |
| 10/17/2018 | Smaller, Rebecca | Circulate data room updates to KL team. | 0.30 | 111.00 |
| 10/18/2018 | Smaller, Rebecca | Circulate data room updates. | 0.30 | 111.00 |
| 10/19/2018 | Smaller, Rebecca | Circulate data room updates to KL team (0.2); update case calendar (0.3); prepare documents re creditor trust agreement for N. Allard (0.6); prepare documents re plan and disclosure statement for R. Ringer (0.2). | 1.30 | 481.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK   |   SILICON VALLEY   |   PARIS

Document   Page 20 of 87



March 14, 2019
Invoice #: 770494
071213-00001
Page 5

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/2018 | Smaller, Rebecca | Circulate data room updates to internal KL team (0.2); update internal records (0.2); organize pleadings for N. Allard (0.2). | 0.60 | 222.00 |
| 10/24/2018 | Smaller, Rebecca | Update internal records (0.2). | 0.20 | 74.00 |
| 10/25/2018 | Smaller, Rebecca | Circulate data room updates to KL team. | 0.30 | 111.00 |
| 10/26/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration (.2). | 0.20 | 174.00 |
| 10/29/2018 | Smaller, Rebecca | Update internal folder re committee communications/bar date orders. | 0.30 | 111.00 |
| 10/30/2018 | Smaller, Rebecca | Circulate data room update to KL team (0.2); update internal records re creditors' responses to omnibus objections to claims (0.1); update case calendar re hearing (0.1). | 0.40 | 148.00 |
| 10/31/2018 | Smaller, Rebecca | Update data room and circulate update. | 0.20 | 74.00 |
| **TOTAL** | | | 9.10 | $4,267.00 |

Case 17-34665-KLP    Doc 6661    Filed 03/14/19    Entered 03/14/19 20:28:20    Desc Main
Document    Page 21 of 87



March 14, 2019
Invoice #: 770494
071213-00013
Page 6

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.80 | $7,511.00 |
| Rogoff, Adam C. | Partner | 2.90 | 3,407.50 |
| Allard, Nathaniel | Associate | 34.70 | 30,189.00 |
| Douglas, Rama | Associate | 27.90 | 18,972.00 |
| Ringer, Rachael L. | Associate | 6.90 | 6,244.50 |
| **TOTAL FEES** | | **78.20** | **$66,324.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Allard, Nathaniel | Draft update to UCC re: B-4's deposition notices, hearing schedule and agenda, other items (1.0); review R. Ringer draft email to UCC re: Taj (.2), review related document (.6), comment on same (.2). | 2.00 | $1,740.00 |
| 10/2/2018 | Rogoff, Adam C. | Review N. Allard's UCC status update. | 0.10 | 117.50 |
| 10/2/2018 | Allard, Nathaniel | Draft UCC update re France TSA depos, Taj update (.5), emails with R. Ringer re: same (.2), finalize same for circulation (.2). | 0.90 | 783.00 |
| 10/3/2018 | Rogoff, Adam C. | Review N. Allard UCC status update. | 0.10 | 117.50 |



March 14, 2019
Invoice #: 770494
071213-00013
Page 7

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/3/2018 | Rogoff, Adam C. | Emails and coordination UCC member and professionals re cancellation of IP auction. | 0.40 | 470.00 |
| 10/3/2018 | Rogoff, Adam C. | Emails with R. Ringer and N. Allard re UCC meeting. | 0.20 | 235.00 |
| 10/3/2018 | Rogoff, Adam C. | Participate in telephonic UCC meeting re Taj and DE plans. | 0.50 | 587.50 |
| 10/3/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re case issues in preparation for Committee conference call (0.8); further prepare for (.7) and lead Committee conference call re Delaware/Geoffrey plan and Inc./Taj plans (.5); review correspondence, case materials re: same (0.7). | 2.70 | 3,496.50 |
| 10/3/2018 | Douglas, Rama | Draft talking points for UCC meeting re Taj litigation (1.2); correspondence with N. Allard re same (.2); prepare for (.5) and attend UCC meeting re DE/Geoffrey and Taj/Toys Inc. Plans (.5) | 2.40 | 1,632.00 |
| 10/3/2018 | Allard, Nathaniel | Emails to UCC and UCC professionals in advance of UCC meeting re: agenda and other items (.5); draft UCC update re: fee applications, pleadings filed (1.0), prepare for (.5) and attend UCC meeting re: Delaware/Geoffrey update and Taj-Inc update (.5), emails with R. Ringer re: UCC update email on pleadings filed (.2), finalize same for circulation (.2). | 2.90 | 2,523.00 |



March 14, 2019
Invoice #: 770494
071213-00013
Page 8

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/3/2018 | Ringer, Rachael L. | Emails with UCC professionals re: creditor IP questions (.3), call with E. Kleinhaus re: same (.2), emails with FTI re: same (.2), | 0.70 | 633.50 |
| 10/3/2018 | Ringer, Rachael L. | Prepare for (.6) and attend call with UCC re: updates on DE confirmation, Taj plan negotiations, and sale process (.5), follow-up call with Committee member's counsel re: same (.2). | 1.30 | 1,176.50 |
| 10/4/2018 | Rogoff, Adam C. | Review N. Allard UCC status update re Taj sale and PropCo I. | 0.10 | 117.50 |
| 10/4/2018 | Allard, Nathaniel | Draft UCC update re: status of Taj appeal, PropCo I sales, other pleadings (.7); review materials re: same (.5); emails with R. Ringer re: same (.2); finalize same prior to circulation (.2). | 1.60 | 1,392.00 |
| 10/5/2018 | Rogoff, Adam C. | Review N. Allard UCC status update re plan objections. | 0.10 | 117.50 |
| 10/5/2018 | Allard, Nathaniel | Draft update to UCC re: plan objections filed, UCC professionals' invoices, pleadings filed (1.8); correspond with R. Ringer, R. Douglas re: same (.4), further email to UCC re: adjournment of confirmation, emails with R. Ringer re: same (.4). | 2.60 | 2,262.00 |
| 10/5/2018 | Ringer, Rachael L. | Call with Committee member's counsel re: UCC member's questions on IP issues (.3); emails with UCC professionals re: same (.3). | 0.60 | 543.00 |



March 14, 2019
Invoice #: 770494
071213-00013
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2018 | Rogoff, Adam C. | Review draft update email to UCC re shared services, and emails with N. Allard and R. Ringer re same. | 0.30 | 352.50 |
| 10/8/2018 | Ringer, Rachael L. | Revise draft email to UCC re: shared services (.3), emails with N. Allard re: same (.1). | 0.40 | 362.00 |
| 10/8/2018 | Douglas, Rama | Draft UCC meeting minutes (2.2); correspondence with N. Allard re meeting minutes status (.1). | 2.30 | 1,564.00 |
| 10/9/2018 | Douglas, Rama | Review draft email to UCC re Toys-DE bidding procedures updates (.2), correspondence with N. Allard re same (.1); draft UCC meeting minutes (2.1); review draft of UCC meeting minutes (.2) | 2.60 | 1,768.00 |
| 10/9/2018 | Allard, Nathaniel | Draft UCC update re: hearing summary, admin claim distribution, Taj appeal, claims reconciliation pleadings, bidding procedures, other pleadings filed (2.5), emails with A. Rogoff, R. Ringer, R. Douglas re: same (.5), finalize same for circulation (.4); respond to UCC questions re: same (.2). | 3.60 | 3,132.00 |
| 10/10/2018 | Eckstein, Kenneth H. | Prepare for Committee conf call re: Delaware plan and Taj plan updates, shared services (1.1); and lead Committee conf call re same (.4). | 1.50 | 1,942.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK | SILICON VALLEY | PARIS

Document    Page 25 of 87



March 14, 2019
Invoice #: 770494
071213-00013
Page 10


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2018 | Douglas, Rama | Prepare for UCC meeting re hearing on bidding procedures for sale of DE's share services center, DE initial distribution, and Taj/Toys Inc. claims (.3); attend same (.4). | 0.70 | 476.00 |
| 10/10/2018 | Ringer, Rachael L. | Prepare for (.4) and attend (.4) call with UCC re: DE updates, hearing, shared services, Taj updates; follow-up discussion with K. Eckstein re: same (.3). | 1.10 | 995.50 |
| 10/10/2018 | Allard, Nathaniel | Draft email to UCC re: objections to shared services bidding procedures (.4), emails with UCC members re: scheduling upcoming UCC calls (.4), prepare draft agenda and circulate to UCC (.2), prepare for (.3) and attend UCC call re: Delaware and Taj update (.4), draft update to UCC re: Fung appeal, other items (.5), emails with R. Smaller, R. Ringer re: same (.3), finalize same for circulation (.3). | 2.80 | 2,436.00 |
| 10/11/2018 | Rogoff, Adam C. | Review N. Allard UCC update re Taj update. | 0.10 | 117.50 |
| 10/11/2018 | Allard, Nathaniel | Draft UCC update re: Debtors' objection to BrightView's claim, Sills Cummis retention application, Taj update, other recent filings/updates. | 1.20 | 1,044.00 |
| 10/12/2018 | Rogoff, Adam C. | Review N. Allard UCC update re Taj update. | 0.10 | 117.50 |

Document  Page 26 of 87



March 14, 2019
Invoice #: 770494
071213-00013
Page 11

## Committee Meetings and Communications

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/2018 | Allard, Nathaniel | Draft update email to UCC re: Taj update, stipulation re Distribution Centers, fee statements (1.8), email with R. Ringer re: same (.2). | 2.00 | 1,740.00 |
| 10/12/2018 | Douglas, Rama | Draft UCC meeting minutes (2.2). | 2.20 | 1,496.00 |
| 10/15/2018 | Rogoff, Adam C. | Review N. Allard's UCC update re Taj challenge deadline and resolution of PropCo I UCC motion re: distribution centers. | 0.10 | 117.50 |
| 10/15/2018 | Allard, Nathaniel | Finalize update email to UCC re: KL fee application, hearing transcript, and resolution of PropCo I UCC motion re distribution centers (.5), emails with R. Ringer re: same (.2), respond to UCC members inquiries in response to update (.2). | 0.90 | 783.00 |
| 10/16/2018 | Allard, Nathaniel | Draft UCC update re: shared services, Asia JV supplemental objection to Delaware Plan, pleadings filed, other items (1.5), emails with R. Ringer, A. Rogoff re: same (.3), finalize same for circulation (.2). | 2.00 | 1,740.00 |
| 10/16/2018 | Douglas, Rama | Draft UCC meeting minutes (2.3); review currently drafted meeting minutes (.2); correspondence with N. Allard re same (.1); further draft meeting minutes (2.1). | 4.70 | 3,196.00 |
| 10/17/2018 | Allard, Nathaniel | Draft UCC update re: pleadings filed on shared services, hearing preview (1.0), emails with R. Ringer re: same (.2). | 1.20 | 1,044.00 |



March 14, 2019
Invoice #: 770494
071213-00013
Page 12


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2018 | Allard, Nathaniel | Draft UCC update re: Taj sale pleadings, omnibus claim objections, and PropCo I private sale (.8), circulate same to UCC (.1). | 0.90 | 783.00 |
| 10/19/2018 | Allard, Nathaniel | Draft and send email to UCC re: adjourned confirmation date. | 0.20 | 174.00 |
| 10/22/2018 | Allard, Nathaniel | Draft update to UCC re: Taj sale appeal, pleadings filed, UCC fee applications and monthly fee statements (.8), correspond with R. Ringer re: same (.1), finalize same for circulation (.3), review draft meeting minutes (.4). | 1.60 | 1,392.00 |
| 10/22/2018 | Douglas, Rama | Correspondence with N. Allard re: UCC meeting minutes (.3); review and update status on same (.5); revise UCC meeting minutes per comments from N. Allard (.6). | 1.40 | 952.00 |
| 10/23/2018 | Douglas, Rama | Review UCC meeting minutes (.6); correspondence with N. Allard re same (.2); revise same per comments from N. Allard (.8); further correspondence with N. Allard re same (.1); draft UCC meeting minutes (2.9). | 4.60 | 3,128.00 |
| 10/23/2018 | Allard, Nathaniel | Draft update to UCC re: Taj appeal based on J. Stiff summary (.3), correspond with J. Stiff re: same (.1),  correspond with R. Ringer re: same (.1). | 0.50 | 435.00 |
| 10/24/2018 | Allard, Nathaniel | Emails with UCC members re: scheduling upcoming UCC meetings (.3). | 0.30 | 261.00 |



March 14, 2019
Invoice #: 770494
071213-00013
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/2018 | Douglas, Rama | Draft UCC meeting minutes (2.2). | 2.20 | 1,496.00 |
| 10/25/2018 | Allard, Nathaniel | Draft update to UCC re: Taj opinion/appeal and other items (.4), correspond with R. Ringer, R. Douglas re: same (.1). | 0.50 | 435.00 |
| 10/26/2018 | Allard, Nathaniel | Draft update to UCC re: Fee Examiner, Source code litigation (1.2), correspond with R. Douglas, R. Ringer re: same (.3), finalize same for circulation (.2), review UCC meeting minutes (.5). | 2.20 | 1,914.00 |
| 10/26/2018 | Douglas, Rama | Review previously drafted UCC meeting minutes (.9); correspondence with N. Allard re same (.1). | 1.00 | 680.00 |
| 10/29/2018 | Allard, Nathaniel | Draft update to UCC re: Asia JV auction, correspond with Kirkland re: same (.5). | 0.50 | 435.00 |
| 10/29/2018 | Douglas, Rama | Review N. Allard's comments to previously drafted UCC meeting minutes (.7); correspondence with N. Allard re same (.1); draft UCC meeting minutes (2.3). | 3.10 | 2,108.00 |
| 10/30/2018 | Rogoff, Adam C. | Review N. Allard update to UCC re objections to Taj plan and Asia JV sale. | 0.10 | 117.50 |
| 10/30/2018 | Allard, Nathaniel | Review R. Ringer draft email to UCC re: Taj term sheet, comments same (.3), draft update to UCC re: objections to Taj plan and Asia JV sale, upcoming UCC meeting (1.4), correspond with R. Ringer re: same (.1), finalize same for circulation (.3). | 2.10 | 1,827.00 |



March 14, 2019
Invoice #: 770494
071213-00013
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/2018 | Rogoff, Adam C. | Participate in portion of telephonic meeting with UCC re Taj and Delaware updates. | 0.70 | 822.50 |
| 10/31/2018 | Eckstein, Kenneth H. | O/c with R. Ringer re agenda for Committee conference call (0.7); attend Committee conference call re: Taj plan and Delaware updates (.9). | 1.60 | 2,072.00 |
| 10/31/2018 | Allard, Nathaniel | Prepare for (.4) and attend UCC meeting on Taj update and Delaware update (.9), correspond with FTI, R. Ringer, R. Douglas re: same in advance (.4), draft UCC meeting minutes (.5). | 2.20 | 1,914.00 |
| 10/31/2018 | Ringer, Rachael L. | Prepare for call with Committee, including preparing talking points for agenda items (1.5), attend/lead Committee call re: Taj plan updates, DE updates, admin claim updates (.9), follow-up discussions and correspondence with K. Eckstein re: same (.4). | 2.80 | 2,534.00 |
| 10/31/2018 | Douglas, Rama | Prepare for UCC meeting re: Taj/Inc. plan update and Toys-DE (.2); attend portion of same (.5). | 0.70 | 476.00 |
| **TOTAL** | | | **78.20** | **$66,324.00** |



March 14, 2019
Invoice #: 770494
071213-00015
Page 15


**Motions**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 2.10 | $2,467.50 |
| Allard, Nathaniel | Associate | 1.40 | 1,218.00 |
| **TOTAL FEES** | | **3.50** | **$3,685.50** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Rogoff, Adam C. | Inquiries from attorney on cancellation of IP auction. | 0.40 | $470.00 |
| 10/3/2018 | Rogoff, Adam C. | Emails and coordination with S. Star, B. Klein and R. Ringer re cancellation of IP auction and future process. | 0.30 | 352.50 |
| 10/3/2018 | Rogoff, Adam C. | Emails with creditor on cancellation of IP auction. | 0.30 | 352.50 |
| 10/4/2018 | Rogoff, Adam C. | Review recently filed pleadings re PropCo I leases. | 0.10 | 117.50 |
| 10/4/2018 | Rogoff, Adam C. | Respond to inquiry from asset purchaser about auction cancellation and plan. | 0.30 | 352.50 |
| 10/4/2018 | Allard, Nathaniel | Review PropCo I motion to sale four properties, and PropCo I lease rejection/abandonment motion (.1). | 0.10 | 87.00 |
| 10/5/2018 | Rogoff, Adam C. | Respond to inquiry from creditor about auction cancellation and plan. | 0.20 | 235.00 |

Document   Page 31 of 87



March 14, 2019
Invoice #: 770494
071213-00015
Page 16

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2018 | Rogoff, Adam C. | Review recently filed pleadings re PropCo I lease sales. | 0.10 | 117.50 |
| 10/5/2018 | Allard, Nathaniel | Review pleadings filed re: PropCo I leases(.4). | 0.40 | 348.00 |
| 10/8/2018 | Rogoff, Adam C. | Emails with S. Star and N. Allard re IP plan and cancelled auction. | 0.30 | 352.50 |
| 10/8/2018 | Rogoff, Adam C. | Emails with K. Eckstein re IP plan and cancelled auction. | 0.10 | 117.50 |
| 10/12/2018 | Allard, Nathaniel | Review responses to Debtors' omnibus objection, review Debtors' reply in support lease rejection (.5). | 0.50 | 435.00 |
| 10/16/2018 | Allard, Nathaniel | Review Crown's GUC motion , PropCo I notices of private sales (.1). | 0.10 | 87.00 |
| 10/17/2018 | Allard, Nathaniel | Review pleading filed re shared services bidding procedures (.1). | 0.10 | 87.00 |
| 10/31/2018 | Allard, Nathaniel | Review TRU's and PropCo I's operating report. | 0.20 | 174.00 |
| TOTAL | | | 3.50 | $3,685.50 |

Case 17-34665-KLP    Doc 6663    Filed 03/18/19    Entered 03/18/19 20:47:10    Desc Main
Document    Page 32 of 87



March 14, 2019
Invoice #: 770494
071213-00016
Page 17

**Court Hearings**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 9.10 | $10,692.50 |
| Allard, Nathaniel | Associate | 9.20 | 8,004.00 |
| Douglas, Rama | Associate | 5.80 | 3,944.00 |
| Ringer, Rachael L. | Associate | 3.00 | 2,715.00 |
| **TOTAL FEES** | | **27.10** | **$25,355.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Rogoff, Adam C. | Coordination with N. Allard re omnibus hearing for 10/2. | 0.10 | $117.50 |
| 10/2/2018 | Rogoff, Adam C. | Calls and emails with E. Geier re confirmation hearing. | 0.30 | 352.50 |
| 10/2/2018 | Rogoff, Adam C. | Review summary of claims objection hearing. | 0.10 | 117.50 |
| 10/2/2018 | Rogoff, Adam C. | Coordination with N. Allard re confirmation hearing for 10/10. | 0.10 | 117.50 |
| 10/2/2018 | Douglas, Rama | Prepare for hearing on Debtors' omnibus objection (.1); attend (telephonically) hearing on same (.1). | 0.20 | 136.00 |
| 10/2/2018 | Allard, Nathaniel | Prepare for (.2) and attend hearing re: omnibus objections telephonically (.1), prepare summary for UCC (.3). | 0.60 | 522.00 |



**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/3/2018 | Rogoff, Adam C. | Emails with E. Geier and J. Altman re confirmation hearing. | 0.20 | 235.00 |
| 10/6/2018 | Rogoff, Adam C. | Emails with N. Allard and R. Ringer and E. Geier re confirmation and omnibus hearings for Taj and Del. | 0.40 | 470.00 |
| 10/8/2018 | Allard, Nathaniel | Emails with WRG re: upcoming hearings, review related agendas. | 0.40 | 348.00 |
| 10/9/2018 | Douglas, Rama | Prepare for hearing (.1); monitor hearing re Debtors' 22nd and 23rd omnibus objections (.1). | 0.20 | 136.00 |
| 10/9/2018 | Allard, Nathaniel | Prepare for (.1) and attend hearing telephonically re: omnibus claim objections (.1), emails re: same with vendor (.1). | 0.30 | 261.00 |
| 10/10/2018 | Rogoff, Adam C. | Prepare for (2) and attend hearing on shared services and matters re: Del and Taj estates (1.4). Meetings with Sussberg, Feltman, Kleinhaus, Hermann and Reisman re hearing and motion (2.2). | 5.60 | 6,580.00 |
| 10/10/2018 | Douglas, Rama | Prepare for (.3) and monitor/take notes on hearing re Toys DE's shared services center auction, Bravo Sport's late claim, and PropCo I lease sales and bar date motions (1.4); review summary to UCC re same (.2); correspondence with N. Allard re same (.2). | 2.10 | 1,428.00 |



March 14, 2019
Invoice #: 770494
071213-00016
Page 19

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2018 | Allard, Nathaniel | Attend hearing telephonically re: shared services, Bravo motion to file late claim (1.4), draft update to UCC re: same (.9), emails with A. Rogoff, R. Douglas re: same (.3), finalize update to UCC re: same (.4). | 3.00 | 2,610.00 |
| 10/17/2018 | Rogoff, Adam C. | Participate in portions of shared services hearing. | 2.30 | 2,702.50 |
| 10/17/2018 | Douglas, Rama | Prepare for hearing on shared services center bidding procedures (.2); attend hearing re same (2.4); review summary for committee on hearing re same (.2); correspondence with N. Allard re same (.1). | 2.90 | 1,972.00 |
| 10/17/2018 | Allard, Nathaniel | Prepare for (.1) and attend hearing on shared services telephonically (2.4), draft update to UCC (1.0), email re: same with A. Rogoff, R. Ringer (.3). | 3.80 | 3,306.00 |
| 10/17/2018 | Ringer, Rachael L. | Prepare for (.6) and attend (2.4) hearing re: shared services motion. | 3.00 | 2,715.00 |
| 10/22/2018 | Allard, Nathaniel | Correspond with A. Rogoff, J. Stiff re: upcoming hearings (.2). | 0.20 | 174.00 |
| 10/23/2018 | Allard, Nathaniel | Correspond with R. Douglas, J. Stiff re: upcoming hearing (.1). | 0.10 | 87.00 |
| 10/24/2018 | Allard, Nathaniel | Listen to hearing on Delaware and PropCo I items telephonically, draft and send update to UCC re: same (.5), correspond with J. Stiff re: same (.1). | 0.60 | 522.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00016
Page 20

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/2018 | Douglas, Rama | Prepare for hearing re omnibus objections, fee apps, and PropCo I real estate sales (.2); monitor and take notes during hearing re same (.2). | 0.40 | 272.00 |
| 10/26/2018 | Allard, Nathaniel | Correspond with A. Rogoff, R. Ringer re: upcoming hearings (.2). | 0.20 | 174.00 |
| TOTAL | | | 27.10 | $25,355.50 |



March 14, 2019
Invoice #: 770494
071213-00018
Page 21

**Tax Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Herzog, Barry | Partner | 1.80 | $2,025.00 |
| Tang, Niya | Spec Counsel | 2.80 | 2,618.00 |
| **TOTAL FEES** | | **4.60** | **$4,643.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 10/10/2018 | Herzog, Barry | Call with S. Joffe to discuss tax claims. | 0.60 | $675.00 |
| 10/10/2018 | Tang, Niya | Participate in the call with S. Joffe (FTI) and B. Herzog discussing tax issues (0.5); review potential tax claims (0.5). | 1.00 | 935.00 |
| 10/16/2018 | Herzog, Barry | Call with A. Sexton and KPMG to discuss tax claims (0.7); related analysis of same (0.2). | 0.90 | 1,012.50 |
| 10/16/2018 | Tang, Niya | Review KPMG models re: tax issues (1); participate in the conference call with K&E and FTI discussing same (0.8). | 1.80 | 1,683.00 |
| 10/31/2018 | Herzog, Barry | Discuss tax claims issues with R. Ringer. | 0.30 | 337.50 |
| **TOTAL** | | | **4.60** | **$4,643.00** |



March 14, 2019
Invoice #: 770494
071213-00026
Page 22

**Retention of Other Professionals**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Douglas, Rama | Associate | 1.80 | $1,224.00 |
| **TOTAL FEES** | | **1.80** | **$1,224.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/3/2018 | Douglas, Rama | Review Malfitano's supplemental retention declaration (.1). | 0.10 | $68.00 |
| 10/4/2018 | Douglas, Rama | Review Zolfo Cooper's supplemental declaration in support of retention (.1). | 0.10 | 68.00 |
| 10/8/2018 | Douglas, Rama | Review KPMG's supplemental declaration related to its retention (.1). | 0.10 | 68.00 |
| 10/11/2018 | Douglas, Rama | Review application to employ Sills Cummis & Gross (1.3); review third supplement declaration of Malfitano (.1). | 1.40 | 952.00 |
| 10/26/2018 | Douglas, Rama | Briefly review order approving Malfitano's final fee application (.1). | 0.10 | 68.00 |
| **TOTAL** | | | **1.80** | **$1,224.00** |



March 14, 2019
Invoice #: 770494
071213-00027
Page 23

**KL Fee Statements and Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.80 | $3,626.00 |
| Rogoff, Adam C. | Partner | 0.50 | 587.50 |
| Allard, Nathaniel | Associate | 19.20 | 16,704.00 |
| Douglas, Rama | Associate | 52.20 | 35,496.00 |
| Ringer, Rachael L. | Associate | 27.80 | 25,159.00 |
| Smaller, Rebecca | Paralegal | 5.90 | 2,183.00 |
| Sweeney, Nicole | Paralegal | 1.60 | 592.00 |
| **TOTAL FEES** | | **110.00** | **$84,347.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Allard, Nathaniel | Review KL draft fee application (1.2), correspond with R. Douglas re: same (.3). | 1.50 | $1,305.00 |
| 10/1/2018 | Douglas, Rama | Correspondence with N. Allard re fee application (.5); correspondence with R. Smaller re same (.1); revise draft of fee application per comments from N. Allard (2.9); further revise same (3.3). | 6.80 | 4,624.00 |
| 10/2/2018 | Douglas, Rama | Review N. Allard's comments to fee app draft (.3); incorporate same into fee app (1.2). | 1.50 | 1,020.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00027
Page 24

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/3/2018 | Douglas, Rama | Further review KL's May bill for compliance with UST guidelines and privileged/confidential issues per comments from R. Ringer (1); continue review KL's June bill for compliance with UST guidelines and privileged/confidential issues (2.3). | 3.30 | 2,244.00 |
| 10/3/2018 | Ringer, Rachael L. | Review monthly invoices for privilege/confidentiality issues (1.3). Further review invoices and statements re: same (.8). | 2.10 | 1,900.50 |
| 10/4/2018 | Ringer, Rachael L. | Review May billing for privilege/confidentiality issues (1.9), emails with N. Sweeny and R. Smaller re: same (.2). | 2.10 | 1,900.50 |
| 10/4/2018 | Allard, Nathaniel | Review KL monthly invoice for privilege and confidentiality (.5), correspond with R. Douglas, R. Smaller re: same (.3). | 0.80 | 696.00 |
| 10/4/2018 | Sweeney, Nicole | Prepare April fee statement for filing. | 1.60 | 592.00 |
| 10/5/2018 | Douglas, Rama | Correspondence with R. Smaller re KL bills (.3); correspondence with N. Allard re same (.2); correspondence with N. Sweeny re same (.2); correspondence with F. Arias re same (.1). | 0.80 | 544.00 |
| 10/5/2018 | Ringer, Rachael L. | Review April/May fee statements for privilege/confidentiality issues (.8). | 0.80 | 724.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00027
Page 25

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2018 | Douglas, Rama | Review KL's bill for privilege/confidential issues (.3); correspondence with R. Smaller re same (.1); revise KL's fee application per comments from N. Allard (1.8); correspondence with N. Allard re same (.1). | 2.30 | 1,564.00 |
| 10/8/2018 | Allard, Nathaniel | Review KL monthly fee statement in advance of filing, correspond with R. Smaller re: same (.4). | 0.40 | 348.00 |
| 10/9/2018 | Allard, Nathaniel | Emails with fee examiner re: review of KL applications (.1), call with fee examiner, R. Ringer re: review of KL applications (.3). | 0.40 | 348.00 |
| 10/9/2018 | Ringer, Rachael L. | Call with fee examiner re: fee questions (.3), follow-up call with K. Eckstein re: same (.4). | 0.70 | 633.50 |
| 10/10/2018 | Ringer, Rachael L. | Review monthly fee statements for April/May for filing (.8). | 0.80 | 724.00 |
| 10/10/2018 | Allard, Nathaniel | Correspond with R. Smaller re: KL May invoice (.2). | 0.20 | 174.00 |
| 10/11/2018 | Allard, Nathaniel | Correspond with R. Douglas, R. Smaller,  R. Ringer re: KL third interim fee application (.3). | 0.30 | 261.00 |
| 10/11/2018 | Douglas, Rama | Further revise KL's fee application per comments from N. Allard (3.4); correspondence with N. Allard re same (.3); correspondence with J. Stiff re same (.2); correspondence with R. Smaller re same (.3). | 4.20 | 2,856.00 |



March 14, 2019
Invoice #: 770494
071213-00027
Page 26


**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2018 | Ringer, Rachael L. | Review May billing for privilege/confidentiality (1.0), emails with A. Rogoff and K. Eckstein re: same (.4), review April billing for privilege/confidentiality issues (2.0). | 3.40 | 3,077.00 |
| 10/12/2018 | Allard, Nathaniel | Review KL fee application (.5), emails with R. Smaller, R. Ringer re: KL April and May fee statements (.3), review same (.5) . | 1.30 | 1,131.00 |
| 10/12/2018 | Ringer, Rachael L. | Review KL billing for privilege/confidentiality issues (.9). | 0.90 | 814.50 |
| 10/12/2018 | Douglas, Rama | Review drafts of KL's fee statements for confidential and privileged information (2.1); correspondence with N. Allard, R. Smaller, and N. Sweeney re same (.5); review draft notices for interim fee apps (.1). | 2.70 | 1,836.00 |
| 10/14/2018 | Ringer, Rachael L. | Review June fee statement for privilege and confidentiality issues (1.5). | 1.50 | 1,357.50 |



March 14, 2019
Invoice #: 770494
071213-00027
Page 27

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2018 | Douglas, Rama | Revise KL's third interim fee app per comments from R. Ringer and N. Allard (3); further revise same (1.6); correspondence with N. Allard re same (.3); further revise same per comments from A. Rogoff (1.7); further correspondence with N. Allard re same (.2); correspondence with R. Smaller and N. Sweeney re same (.5); correspondence with J. Stiff re same (.2); further revise same (.5); further correspondence with R. Ringer re same (.2); final review of KL's fee statements for privileged/confidential issues (.8); correspondence with N. Allard and R. Smaller re same (.4). | 9.40 | 6,392.00 |
| 10/15/2018 | Ringer, Rachael L. | Finalize monthly fee statements (.5), call with K. Eckstein and N. Rappaport re: questions to same (.5), emails with R. Douglas and R. Smaller re: comments to same (.4). | 1.40 | 1,267.00 |
| 10/15/2018 | Allard, Nathaniel | Review final KL April invoice for filing (.5), coordinate filing with R. Smaller, J. Stiff (.4), review KL May invoice for filing (.7), correspond with R. Smaller, R. Douglas, R. Ringer, J. Stiff re: same (.5) review KL fee application (.4), correspond with R. Douglas re: comments to same (.3); prepare for (.2) and attend call with fee examiner, K. Eckstein, R. Ringer (.7), prepare follow-up re: same (.5), emails with R. Ringer re: same (.2). | 4.40 | 3,828.00 |



March 14, 2019
Invoice #: 770494
071213-00027
Page 28

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2018 | Allard, Nathaniel | Review KL June invoice (.8), correspond with R. Smaller re: same (.3), correspond with WRG re: same (.2). | 1.30 | 1,131.00 |
| 10/16/2018 | Douglas, Rama | Review writeoffs for KL's June bill (.2); review correspondence between R. Ringer and R. Smaller re same (.1); review KL's fee app (.1); correspondence with N. Allard, R. Smaller and N. Sweeney re KL's fee app and fee statements (.4). | 0.80 | 544.00 |
| 10/18/2018 | Allard, Nathaniel | Prepare response to fee examiner re: KL first two interim fee applications (2.0), correspond with R. Ringer re: same (.3). | 2.30 | 2,001.00 |
| 10/18/2018 | Ringer, Rachael L. | Review and revise responses for fee examiner (1.5), finalize June fee statement (1.0). | 2.50 | 2,262.50 |
| 10/19/2018 | Douglas, Rama | Review revised draft of fee application (1.4); correspondence with R. Smaller re same (.3). | 1.70 | 1,156.00 |
| 10/19/2018 | Allard, Nathaniel | Prepare response to fee examiner (.8), correspond with R. Ringer re: same (.2); emails with WRG, R. Ringer, R. Smaller re: filing of KL June invoice (.3). | 1.30 | 1,131.00 |
| 10/19/2018 | Ringer, Rachael L. | Finalize June fee statement (.3), finalize summary responses for fee examiner (2.0), call with K. Eckstein re: same (.5), further revise same (1.0). | 3.80 | 3,439.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK | SILICON VALLEY | PARIS



March 14, 2019
Invoice #: 770494
071213-00027
Page 29

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2018 | Douglas, Rama | Prepare responses to inquiry from fee examiner (2.8); correspondence with N. Sweeney re same (.1); correspondence with R. Ringer and N. Allard re same (.3); further correspondence with R. Ringer re same (1.0). | 4.20 | 2,856.00 |
| 10/22/2018 | Eckstein, Kenneth H. | Review fee examiner report, c/w R. Ringer re same (0.8). | 0.80 | 1,036.00 |
| 10/22/2018 | Douglas, Rama | Correspondence with R. Ringer re KL's fee app (.1); revise KL's fee app per comments from R. Ringer (2.9); correspondence with N. Allard re same (.1); correspondence with R. Smaller re same (.4). | 3.50 | 2,380.00 |
| 10/22/2018 | Allard, Nathaniel | Emails with R. Ringer, R. Douglas, R. Smaller re: KL fee application (.4); review responses to KL information provided to fee examiner (.3), email to fee examiner re: same (.2). | 0.90 | 783.00 |
| 10/22/2018 | Ringer, Rachael L. | Emails with N. Rapaport re: response to fee examiner questions (1.5), emails with KL team re: third interim fee application (.8). | 2.30 | 2,081.50 |
| 10/22/2018 | Smaller, Rebecca | Revise third interim fee application (3.9). | 3.90 | 1,443.00 |
| 10/23/2018 | Allard, Nathaniel | Call with fee examiner and R. Ringer re: fee examiner draft report on KL fees (.3), review KL fee application, correspond with R. Douglas re: same (.4). | 0.70 | 609.00 |



March 14, 2019
Invoice #: 770494
071213-00027
Page 30


**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2018 | Ringer, Rachael L. | Call with Fee examiner, emails with KL team re: same (.3). | 0.30 | 271.50 |
| 10/24/2018 | Douglas, Rama | Correspondence with N. Allard and J. Stiff re KL's fee app (.4); correspondence with A. Rogoff, R. Ringer, and N. Allard re same (.5); revise same per comments from A. Rogoff (2.6). | 3.50 | 2,380.00 |
| 10/24/2018 | Smaller, Rebecca | Update final version of third interim fee app and circulate. | 0.20 | 74.00 |
| 10/25/2018 | Rogoff, Adam C. | Review fee application and emails, and coordination with R Douglas and R Ringer re same. | 0.50 | 587.50 |
| 10/25/2018 | Eckstein, Kenneth H. | Review fee examiner submission (0.7); comment re same, corr. with R. Ringer (0.8). | 1.50 | 1,942.50 |
| 10/25/2018 | Douglas, Rama | Review final draft of KL's fee application (1.1); revise same (1.5); correspondence with N. Sweeney and R. Smaller re same (.5); correspondence with A. Toder in accounting re same (.1); further review fee application (1.7); further revise same (.6); correspondence with N. Allard re same (.4); further revise per comments from R. Ringer (.9); further correspondence with N. Sweeney and R. Smaller re same (.3); correspondence with J. Stiff re filing same (.3); review notice for interim fee apps (.1). | 7.50 | 5,100.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6663    Filed 03/18/19    Entered 03/18/19 20:47:10    Desc Main
Document    Page 46 of 87



March 14, 2019
Invoice #: 770494
071213-00027
Page 31

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2018 | Ringer, Rachael L. | Finalize KL Fee Application for filing (.8), emails with R. Douglas and N. Allard re: same (.5). Emails with N. Rapaport re: fee examiner questions, discussion with K. Eckstein re: same (.7), review July billing for privilege and confidentiality issues (1.0). | 3.00 | 2,715.00 |
| 10/25/2018 | Allard, Nathaniel | Review draft response to fee examiner, comments to same (.3), review KL July invoice for privilege and confidentiality (.4), review KL third interim fee app prior to filing (.8), correspond with R. Douglas, R. Smaller re: same (.5), correspond with J. Stiff re: filing of same (.2), review related notice (.1), further review final draft of KL third interim fee app for filing (.5). | 2.80 | 2,436.00 |
| 10/25/2018 | Smaller, Rebecca | Finalize interim fee app in preparation for filing. | 1.80 | 666.00 |
| 10/26/2018 | Allard, Nathaniel | Call with Fee Examiner and R. Ringer re: final report (.4), review filed version of Fee Examiner report (.2). | 0.60 | 522.00 |
| 10/26/2018 | Ringer, Rachael L. | Call with N. Rapaport and N. Allard re: fee examiner report (.4), emails with KL team re: same (.2). | 0.60 | 543.00 |
| 10/29/2018 | Eckstein, Kenneth H. | Review fee examiner's report. | 0.50 | 647.50 |
| 10/30/2018 | Ringer, Rachael L. | Review fee allocation (1.3), emails with K. Eckstein and A. Rogoff re: same (.3). | 1.60 | 1,448.00 |
| **TOTAL** | | | 110.00 | $84,347.50 |

Case 17-34665-KLP    Doc 6661    Filed 03/14/19    Entered 03/14/19 20:28:20    Desc Main
Document    Page 47 of 87



March 14, 2019
Invoice #: 770494
071213-00028
Page 32


**Other Fee Statements and Applications**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.20 | $259.00 |
| Allard, Nathaniel | Associate | 9.20 | 8,004.00 |
| Douglas, Rama | Associate | 1.20 | 816.00 |
| Ringer, Rachael L. | Associate | 0.30 | 271.50 |
| **TOTAL FEES** | | **10.90** | **$9,350.50** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Allard, Nathaniel | Review UCC professional fee statements before filing (1.2), correspond with J. Stiff re: UCC fee applications (.6), correspond with M. Smith re: UCC expenses (.4). | 2.20 | $1,914.00 |
| 10/1/2018 | Ringer, Rachael L. | Call with Moelis re: fee questions (.3). | 0.30 | 271.50 |
| 10/2/2018 | Allard, Nathaniel | Review numerous UCC fee applications in advance of filing (1.5), emails with J. Stiff re: same (.4). | 1.90 | 1,653.00 |
| 10/3/2018 | Allard, Nathaniel | Review supplemental filings re: UCC professional fee statements (.3), correspond with J. Stiff re: same (.2). | 0.50 | 435.00 |

Document    Page 48 of 87



March 14, 2019
Invoice #: 770494
071213-00028
Page 33

**Other Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2018 | Allard, Nathaniel | Email with I. Blumberg re: Moelis fee app (.1), review update to same (.1). | 0.20 | 174.00 |
| 10/8/2018 | Allard, Nathaniel | Review WRG monthly statement, comment same (.4). | 0.40 | 348.00 |
| 10/10/2018 | Allard, Nathaniel | Emails with J. Stiff re: filing UCC professional fee statements (.2). | 0.20 | 174.00 |
| 10/11/2018 | Allard, Nathaniel | Emails with J. Stiff re: filing UCC professionals' fee applications (.2), review drafts of same (.4). | 0.60 | 522.00 |
| 10/12/2018 | Allard, Nathaniel | Emails with J. Stiff re: UCC professionals' fee statements (.3), review same prior to filing (.4), further correspond with J. Stiff re: same (.3). | 1.00 | 870.00 |
| 10/15/2018 | Allard, Nathaniel | Emails with fee examiner re: UCC expenses (.2). | 0.20 | 174.00 |
| 10/16/2018 | Allard, Nathaniel | Correspond with J. Stiff re: hearing on UCC professionals fee applications (.2); correspond with A&M re: UCC member expense reimbursement (.2), review FTI July (.4) and August invoices (.3), correspond with J. Kirchgraber re: same (.1). | 1.20 | 1,044.00 |
| 10/16/2018 | Allard, Nathaniel | Emails with fee examiner re: review of KL, JND and UCC expenses (.3). | 0.30 | 261.00 |
| 10/22/2018 | Allard, Nathaniel | Review FTI July and August invoices (.4). | 0.40 | 348.00 |

Case 17-34665-KLP    Doc 6663    Filed 03/18/19    Entered 03/18/19 20:28:20    Desc Main
Document    Page 49 of 87



March 14, 2019
Invoice #: 770494
071213-00028
Page 34

**Other Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/2018 | Douglas, Rama | Review fee examiner's first report (1.1); review correspondence among A. Rogoff, R. Ringer, and N. Allard re same (.1). | 1.20 | 816.00 |
| 10/26/2018 | Allard, Nathaniel | Review fee examiner's report (.1). | 0.10 | 87.00 |
| 10/29/2018 | Eckstein, Kenneth H. | Review Moelis fee issues (.2). | 0.20 | 259.00 |
| TOTAL | | | 10.90 | $9,350.50 |



March 14, 2019
Invoice #: 770494
071213-00030
Page 35

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 4.50 | $5,287.50 |
| Ringer, Rachael L. | Associate | 1.50 | 1,357.50 |
| TOTAL FEES | | 6.00 | $6,645.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2018 | Rogoff, Adam C. | Travel to Richmond. | 2.00 | $2,350.00 |
| 10/10/2018 | Rogoff, Adam C. | Travel from Richmond. | 2.50 | 2,937.50 |
| 10/17/2018 | Ringer, Rachael L. | Travel to hearing (1.5). | 1.50 | 1,357.50 |
| TOTAL | | | 6.00 | $6,645.00 |



March 14, 2019
Invoice #: 770494
071213-00039
Page 36

**[DE] Retiree and Employee Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.50 | $587.50 |
| **TOTAL FEES** | | **0.50** | **$587.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/2018 | Rogoff, Adam C. | Emails E. Grier and R. Ringer re employee claims. | 0.10 | $117.50 |
| 10/23/2018 | Rogoff, Adam C. | Calls and coordination E. Grier and R. Ringer re employee claims; follow up R. Ringer re same. | 0.40 | 470.00 |
| **TOTAL** | | | **0.50** | **$587.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00041
Page 37


**[DE] Shared Services**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.60 | $777.00 |
| Rogoff, Adam C. | Partner | 2.10 | 2,467.50 |
| Schmidt, Robert T. | Partner | 0.20 | 220.00 |
| Allard, Nathaniel | Associate | 2.60 | 2,262.00 |
| Douglas, Rama | Associate | 4.20 | 2,856.00 |
| **TOTAL FEES** | | **9.70** | **$8,582.50** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/9/2018 | Douglas, Rama | Review Toys-DE bidding procedures for shared services business (1.6); review motion for expedited hearing re same (.2). | 1.80 | $1,224.00 |
| 10/10/2018 | Allard, Nathaniel | Review filed version of shared services bidding procedures (.5) and related motion (.3), emails with A. Rogoff, R. Ringer re: same (.3), emails to Kirkland re: same (.3). | 1.40 | 1,218.00 |
| 10/10/2018 | Douglas, Rama | Review Asia JV's limited objection to Toys-DE's shared services business bidding procedures motion (.2); review Taj noteholders' objection to motion to expedite hearing on Toys-DE's shared services business bidding procedures motion (.1). | 0.30 | 204.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00041
Page 38


**[DE] Shared Services**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/2018 | Rogoff, Adam C. | Review revised order on sale of shared services business; emails and coordination N. Allard regarding same. | 0.40 | 470.00 |
| 10/12/2018 | Rogoff, Adam C. | Email J. Altman on sale of shared services business. | 0.10 | 117.50 |
| 10/12/2018 | Rogoff, Adam C. | Calls and coordination E. Kleinhaus and J. Feltman re sale of shared services business. | 0.30 | 352.50 |
| 10/12/2018 | Rogoff, Adam C. | Emails E. Kleinhaus and J. Feltman re sale of shared services business. | 0.20 | 235.00 |
| 10/15/2018 | Rogoff, Adam C. | Mtgs and coordination R. Ringer re sale of shared services business. | 0.20 | 235.00 |
| 10/16/2018 | Rogoff, Adam C. | Review objections to shared services business; emails E. Geier re same. | 0.50 | 587.50 |
| 10/16/2018 | Rogoff, Adam C. | Review objections to shared services business sale; emails J. Sussberg and D. Hunter re same; mtg w/ R. Ringer re same. | 0.40 | 470.00 |
| 10/16/2018 | Allard, Nathaniel | Review updated Shared Services bid procedures (.3), call with K. McClelland re: same (.1), further emails with same re: same (.2), review further updated bidding procedures (.2). | 0.80 | 696.00 |
| 10/16/2018 | Allard, Nathaniel | Review objections to shared services business sale (.2). | 0.20 | 174.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00041
Page 39

**[DE] Shared Services**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2018 | Douglas, Rama | Review Oracle's limited objection to Debtors' bidding procedures motion for sale of shared services business (.2); Review Taj noteholders' objection to same (.2). | 0.40 | 272.00 |
| 10/17/2018 | Schmidt, Robert T. | Review UCC update email re shared services business (.2). | 0.20 | 220.00 |
| 10/17/2018 | Douglas, Rama | Review B-4 lenders' reply in Support of Debtors bidding procedures motion for the sale of the shared services business (.4); review the Debtors' reply to the Taj Noteholders' objection to same (.5). | 0.90 | 612.00 |
| 10/18/2018 | Douglas, Rama | Review entered order establishing bidding procedures for shared services business (.3). | 0.30 | 204.00 |
| 10/23/2018 | Douglas, Rama | Review entered order establishing bidding procedures for sale of shared services business (.5). | 0.50 | 340.00 |
| 10/26/2018 | Allard, Nathaniel | Review pleadings filed re source code ownership (.2). | 0.20 | 174.00 |
| 10/29/2018 | Eckstein, Kenneth H. | Corr. with A. Rogoff and KL team re shared service. | 0.60 | 777.00 |
| **TOTAL** | | | **9.70** | **$8,582.50** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00042
Page 40

**[DE] Valuation and Wind Down Process**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.30 | $12,043.50 |
| Rogoff, Adam C. | Partner | 12.40 | 14,570.00 |
| Schmidt, Robert T. | Partner | 4.30 | 4,730.00 |
| Kaufman, Philip | Counsel | 14.80 | 17,390.00 |
| Blabey, David E. | Spec Counsel | 8.70 | 8,134.50 |
| Allard, Nathaniel | Associate | 34.10 | 29,667.00 |
| Douglas, Rama | Associate | 25.40 | 17,272.00 |
| Ringer, Rachael L. | Associate | 9.80 | 8,869.00 |
| Taub, Jeffrey | Associate | 3.50 | 3,115.00 |
| Smaller, Rebecca | Paralegal | 0.20 | 74.00 |
| **TOTAL FEES** | | **122.50** | **$115,865.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Rogoff, Adam C. | Emails with N. Allard, A. Attarwala, R. Ringer and J. Feltman re insurance provisions of DE plan. | 0.40 | $470.00 |
| 10/1/2018 | Rogoff, Adam C. | Review and read recently filed pleadings re: DE plan. | 0.30 | 352.50 |
| 10/1/2018 | Rogoff, Adam C. | Emails A. Rausch re claims. | 0.20 | 235.00 |



**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Allard, Nathaniel | Review insurance related plan language (.5), review related issues (.4) comments to same (.5), correspond with A. Rogoff, R. Ringer re: same  (.3); review recent precedent related to potential plan issues (.5). | 2.20 | 1,914.00 |
| 10/1/2018 | Ringer, Rachael L. | Call with Strook re: DE/Inc. plan questions (.3). | 0.30 | 271.50 |
| 10/2/2018 | Rogoff, Adam C. | Mtg with N. Allard re insurance provisions of Plan. | 0.20 | 235.00 |
| 10/2/2018 | Rogoff, Adam C. | Review recently filed pleadings related to TSA. | 0.20 | 235.00 |
| 10/2/2018 | Schmidt, Robert T. | T/c (2x) former landlords re DE business (.4). | 0.40 | 440.00 |
| 10/3/2018 | Rogoff, Adam C. | Coordination R. Ringer re confirmation hearing. | 0.20 | 235.00 |
| 10/3/2018 | Rogoff, Adam C. | Review recently filed pleading related to Bravo Sport's motion to file late claim. | 0.10 | 117.50 |
| 10/3/2018 | Douglas, Rama | Call with J. Altman, R. Ringer, and N. Allard re: DE/Geoffrey Plan updates (.4). | 0.40 | 272.00 |
| 10/3/2018 | Allard, Nathaniel | Call with J. Altman, R. Ringer, R. Douglas re: Delaware plan update (.4), review related issues (.3). | 0.70 | 609.00 |
| 10/3/2018 | Douglas, Rama | Review Tacoma's response to DE Plan (.2). | 0.20 | 136.00 |
| 10/3/2018 | Ringer, Rachael L. | Call with Kirkland re: DE plan updates (.4). | 0.40 | 362.00 |

Case 17-34665-KLP    Doc 6603    Filed 03/14/19    Entered 03/14/19 20:28:20    Desc Main
Document    Page 57 of 87



March 14, 2019
Invoice #: 770494
071213-00042
Page 42

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/3/2018 | Allard, Nathaniel | Review Debtors' objection to Bravo Sports' motion to file late claim (.2). | 0.20 | 174.00 |
| 10/4/2018 | Rogoff, Adam C. | Coordination N. Allard re confirmation hearing. | 0.20 | 235.00 |
| 10/4/2018 | Rogoff, Adam C. | Mtg and coordination N. Allard re insurance provisions of Plan. | 0.10 | 117.50 |
| 10/4/2018 | Rogoff, Adam C. | Review DE plan objection. | 0.10 | 117.50 |
| 10/4/2018 | Schmidt, Robert T. | T/cs w/ KL team re DE business (.3); t/c landlord re DE plan timing (.2). | 0.50 | 550.00 |
| 10/4/2018 | Allard, Nathaniel | Correspond with A. Rogoff, R. Ringer re: status of Delaware plan (.2). | 0.20 | 174.00 |
| 10/5/2018 | Rogoff, Adam C. | Coordination and emails R. Ringer and N. Allard re plan objections. | 0.20 | 235.00 |
| 10/5/2018 | Rogoff, Adam C. | Review plan objections and emails and coordination N. Allard and R. Ringer re same. | 0.90 | 1,057.50 |
| 10/5/2018 | Rogoff, Adam C. | Emails and coordination E. Grier and J. Altman re plan objections and status. | 0.40 | 470.00 |
| 10/5/2018 | Douglas, Rama | Respond to creditor's inquiry regarding a potential admin claim (.5); correspondence with counsel for admin claimants re case updates (.4); correspondence with N. Allard re same (.2). | 1.10 | 748.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00042
Page 43

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2018 | Douglas, Rama | Review objections to Toys-DE/Geoffrey Plans (2.4); correspondence with N. Allard re same (.3); summarize same (.9); further correspondence with N. Allard re same (.4); further summarize same per comments from N. Allard (.3). | 4.30 | 2,924.00 |
| 10/5/2018 | Allard, Nathaniel | Review objections to Delaware plan (1.0), emails with A. Rogoff, R. Ringer re: same (.3), correspond with R. Douglas re: response to creditor inquiries re: Delaware plan (.3). | 1.60 | 1,392.00 |
| 10/7/2018 | Rogoff, Adam C. | Emails and coordination R. Ringer re sale of support business. | 0.20 | 235.00 |
| 10/8/2018 | Rogoff, Adam C. | Emails and coordination R. Ringer and E. Geier re sale of support service business. | 0.30 | 352.50 |
| 10/8/2018 | Rogoff, Adam C. | Calls with J. Sussberg re sale of support service business. | 0.50 | 587.50 |
| 10/8/2018 | Rogoff, Adam C. | Meetings and coordination R. Ringer and E. Geier re sale of support service business. | 0.40 | 470.00 |
| 10/8/2018 | Rogoff, Adam C. | Emails and coordination K. Eckstein and R. Ringer re litigation trust administration. | 0.30 | 352.50 |
| 10/8/2018 | Rogoff, Adam C. | Review plan comments from MTO and emails D. Hunter re same. | 0.30 | 352.50 |
| 10/8/2018 | Rogoff, Adam C. | Emails and coordination R. Ringer re motion for sale of support service business. | 0.30 | 352.50 |



March 14, 2019
Invoice #: 770494
071213-00042
Page 44

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2018 | Douglas, Rama | Review Texas Comptroller's objection to DE Plan (.1); summarize same (.1). | 0.20 | 136.00 |
| 10/8/2018 | Allard, Nathaniel | Review emails re: trust oversight committee (.1). | 0.10 | 87.00 |
| 10/8/2018 | Allard, Nathaniel | Review Debtors' third amended Toys DE plan (.3). | 0.30 | 261.00 |
| 10/9/2018 | Rogoff, Adam C. | Mtgs and coordination R. Ringer re motion for sale of support service business. | 0.20 | 235.00 |
| 10/9/2018 | Rogoff, Adam C. | Review revised plan. | 0.60 | 705.00 |
| 10/9/2018 | Rogoff, Adam C. | Participate in call with J. Feltman and K. Eckstein re status of shared services, Del Plan, Geoffrey Plan, Sale of IP. | 0.50 | 587.50 |
| 10/9/2018 | Rogoff, Adam C. | Review motion for sale of support service business (.5); emails R. Ringer re same (.2). | 0.70 | 822.50 |
| 10/9/2018 | Rogoff, Adam C. | Review motion to compel and emails N Allard re same. | 0.30 | 352.50 |
| 10/9/2018 | Schmidt, Robert T. | T/cs (2x) w/ creditor and landlord re DE business and DE plan timing. | 0.40 | 440.00 |
| 10/9/2018 | Douglas, Rama | Review Artsana's motion to compel distributions (.6); review notice of modifications to DE/Geoffrey Plan (.5). | 1.10 | 748.00 |
| 10/10/2018 | Schmidt, Robert T. | T/c 2(x) admin creditor re DE settlement and plan (.3); review UCC and hearing update re DE (.2). | 0.50 | 550.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6663    Filed 03/14/19    Entered 03/14/19 20:47:10    Desc Main
Document    Page 50 of 87



March 14, 2019
Invoice #: 770494
071213-00042
Page 45


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re Trust (.5); prep for meeting with Trustee (1); review issues re DE claims (0.5). | 2.00 | 2,590.00 |
| 10/11/2018 | Allard, Nathaniel | Emails with J. Altman, R. Ringer re: Delaware plan. | 0.20 | 174.00 |
| 10/11/2018 | Douglas, Rama | Review Debtors' objection to Brightview's claim (.5). | 0.50 | 340.00 |
| 10/12/2018 | Rogoff, Adam C. | Emails and coordination N. Allard regarding recently filed pleadings on claim allowance. | 0.20 | 235.00 |
| 10/12/2018 | Schmidt, Robert T. | T/c landlord re DE lease auction (.2). | 0.20 | 220.00 |
| 10/12/2018 | Eckstein, Kenneth H. | Call with J. Feltman re shared services, Delaware's plan. | 0.80 | 1,036.00 |
| 10/12/2018 | Eckstein, Kenneth H. | Call with Committee member re Trust (0.4); call another Committee member re Trust, DE plan issues (0.5). | 0.90 | 1,165.50 |
| 10/12/2018 | Douglas, Rama | Review Toys-DE's and PropCo I Debtors' stipulation resolving motion to compel surrender of certain stores and centers left by Toys-DE (.1). | 0.10 | 68.00 |
| 10/12/2018 | Allard, Nathaniel | Review open issues re: Delaware plan (.4). | 0.40 | 348.00 |
| 10/15/2018 | Rogoff, Adam C. | Calls and coordination J. Altman re claims settlements and re DE plan confirmation status. | 0.30 | 352.50 |
| 10/15/2018 | Schmidt, Robert T. | Creditor t/c re reports of DE plan (.2); t/c landlord re same (.1); review UCC update memo re BrightView's admin claim (.2). | 0.50 | 550.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6661   Filed 03/14/19   Entered 03/14/19 20:28:20   Desc Main
Document    Page 61 of 87



March 14, 2019
Invoice #: 770494
071213-00042
Page 46

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2018 | Eckstein, Kenneth H. | Meet with litigation trust manager re: trust process (2.5); follow-up with R. Wynne on DE Plan issues (0.7). | 3.20 | 4,144.00 |
| 10/15/2018 | Blabey, David E. | Review insurance and claims memos in prep for meeting with trust manager (1.5); meeting with trust manager and trust board (2.5). | 4.00 | 3,740.00 |
| 10/15/2018 | Ringer, Rachael L. | Prepare for meeting with trust manager, discussion with Kirkland re: same (1.0), attend portion of meeting with trust manager and oversight committee (1.3), discussion with K. Eckstein re: next steps (.4). | 2.70 | 2,443.50 |
| 10/15/2018 | Allard, Nathaniel | Emails with J. Altman re: Delaware plan (.1), prepare for meeting with non-released claims trust manager (1.0), correspond with R. Ringer re: same (.2), meet with same (2.0), draft follow-up email to R. Ringer re: same (.4). | 3.70 | 3,219.00 |
| 10/16/2018 | Rogoff, Adam C. | Review emails N. Allard and A. Rauch regarding DE admin claims settlements. | 0.20 | 235.00 |
| 10/16/2018 | Schmidt, Robert T. | T/c (2x) creditor re DE plan timing and issues (.3); review UCC update memo re DE plan objection (.2). | 0.50 | 550.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00042
Page 47

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2018 | Eckstein, Kenneth H. | Follow-up  correspondence with KL team re Trust Agreement (0.8); further follow-up with KL team re Trust issues (0.7); c/w R. Ringer re same (0.5); call with Sussberg re same (0.4) . | 2.40 | 3,108.00 |
| 10/16/2018 | Douglas, Rama | Review Asia JV's supplemental objection to Toys-DE's plan (.2). | 0.20 | 136.00 |
| 10/16/2018 | Ringer, Rachael L. | Call with J. Sussberg re: updates on winddown, discussion with E. Kleinhaus re: same (.5). | 0.50 | 452.50 |
| 10/17/2018 | Rogoff, Adam C. | Emails R. Ringer and E. Geier re objections to shared services business. | 0.60 | 705.00 |
| 10/17/2018 | Rogoff, Adam C. | Emails with J. Altman re claims settlement. | 0.10 | 117.50 |
| 10/17/2018 | Schmidt, Robert T. | Creditor t/c re DE business (.4). | 0.40 | 440.00 |
| 10/18/2018 | Rogoff, Adam C. | Emails J. Feltman and R. Ringer re claims questions. | 0.10 | 117.50 |
| 10/18/2018 | Rogoff, Adam C. | Emails and coordination R. Ringer re confirmation status. | 0.10 | 117.50 |
| 10/18/2018 | Rogoff, Adam C. | Call J. Altman re claims settlement; mtg N. Allard re same. | 0.20 | 235.00 |
| 10/18/2018 | Kaufman, Philip | Emails with KL team re: draft Plan and proposed new provisions (1.7); review drafts plan language (1.6). | 3.30 | 3,877.50 |
| 10/18/2018 | Blabey, David E. | Review and comment on insurer edits to plan (.5); disc with R. Ringer and N. Allard (.1). | 0.60 | 561.00 |

Case 17-34665-KLP   Doc 6661   Filed 03/14/19   Entered 03/14/19 20:28:20   Desc Main
Document   Page 63 of 87



March 14, 2019
Invoice #: 770494
071213-00042
Page 48

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2018 | Allard, Nathaniel | Markup Delaware plan insurance language (.4), correspond with A. Rogoff, R. Ringer re: same (.3), further revise same (.4), review (1.0) and markup Non-Released claims trust agreement (1.8), correspond with R. Ringer re: same (.3). | 4.20 | 3,654.00 |
| 10/18/2018 | Ringer, Rachael L. | Revise trust agreement (1.9), discussion with N. Allard re: same (.5), emails with K. Eckstein and A. Rogoff re: adjournment of confirmation hearing (.3). | 2.70 | 2,443.50 |
| 10/19/2018 | Rogoff, Adam C. | Emails and coordination R. Ringer and K. Eckstein on confirmation. | 0.20 | 235.00 |
| 10/19/2018 | Rogoff, Adam C. | Emails E. Geier re DE confirmation. | 0.10 | 117.50 |
| 10/19/2018 | Rogoff, Adam C. | Emails and coordination R. Ringer and P. Kaufman and N. Allard re insurance provisions of DE plan. | 0.40 | 470.00 |
| 10/19/2018 | Kaufman, Philip | Numerous conferences and emails with KL team re: draft DE Plan and additional proposed language (1.9); draft, revisions to proposed new provisions (.8). | 2.70 | 3,172.50 |
| 10/19/2018 | Blabey, David E. | Review edits to insurance language (.5); emails with N. Allard and R. Ringer re same (.2); research on plan language re claims issues (2.3). | 3.00 | 2,805.00 |
| 10/19/2018 | Allard, Nathaniel | Revise Non-Released Claims Trust agreement (2.5), review related precedent (2.0) correspond with P. Kaufman re: Del plan insurance language (.2). | 4.70 | 4,089.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP   NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6661   Filed 03/14/19   Entered 03/14/19 20:28:20   Desc Main
Document   Page 64 of 87



March 14, 2019
Invoice #: 770494
071213-00042
Page 49

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2018 | Ringer, Rachael L. | Emails with N. Allard and D. Blabey re: insurance language. | 0.30 | 271.50 |
| 10/19/2018 | Douglas, Rama | Review declaration of J. Daloia of Prime Clerk re: vote tabulation for Toys-DE Plan (.2). | 0.20 | 136.00 |
| 10/20/2018 | Taub, Jeffrey | Review and revise N. Allard draft of Trust Agreement (.8), e-mails N. Allard re same (.3). | 1.10 | 979.00 |
| 10/21/2018 | Taub, Jeffrey | T/c N. Allard and R. Ringer re disputed claims provisions in trust agreement. | 0.30 | 267.00 |
| 10/21/2018 | Allard, Nathaniel | Call with J. Taub, R. Ringer re: non-released claims trust (.3), further review precedent (1.5) and revise same (2.0). | 3.80 | 3,306.00 |
| 10/21/2018 | Ringer, Rachael L. | Call with N. Allard and J. Taub re: litigation trust agreement (.3). | 0.30 | 271.50 |
| 10/22/2018 | Rogoff, Adam C. | Emails and coordination N. Allard, R. Ringer and P. Kaufman re insurance provisions of DE plan. | 0.20 | 235.00 |
| 10/22/2018 | Rogoff, Adam C. | Emails A. Rauch and N. Allard re DE claim settlements; emails J. Altman and B. Newman re same. | 0.30 | 352.50 |
| 10/22/2018 | Kaufman, Philip | Numerous conferences and emails with KL team re: Plan provisions (1.5); conference call with K&E with DE Plan (.6). | 2.10 | 2,467.50 |
| 10/22/2018 | Blabey, David E. | Call with Debtors re additional insurance language (.4); review N. Allard edits to same (.1). | 0.50 | 467.50 |



March 14, 2019
Invoice #: 770494
071213-00042
Page 50

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/2018 | Taub, Jeffrey | Review and revise trust agreement (1.5), multiple t/c and e-mails N. Allard re same (.6). | 2.10 | 1,869.00 |
| 10/22/2018 | Allard, Nathaniel | Update trust agreement (2.0), call with J. Taub re: same (.2), correspond with J. Taub, R. Ringer re: same (.2);  review J. Taub comments to trust agreement (.6), call with J. Taub re: same (.2), further revise trust agreement (2.0); Call with Kirkland re: Delaware Plan insurance language (.5), revise plan per same (.5), correspond with D. Blabey, R. Ringer, P. Kaufman re: same (.5). | 6.70 | 5,829.00 |
| 10/22/2018 | Ringer, Rachael L. | Call with Kirkland re: insurance language in Delaware plan. | 0.50 | 452.50 |
| 10/23/2018 | Rogoff, Adam C. | Emails N. Allard, R. Ringer, D. Blabey and P. Kaufman re insurance provisions of plan. | 0.20 | 235.00 |
| 10/23/2018 | Rogoff, Adam C. | Emails and coordination Toy Association counsel re status. | 0.20 | 235.00 |
| 10/23/2018 | Schmidt, Robert T. | T/c (2x) creditor re plan timing and  DE business (.5). | 0.50 | 550.00 |
| 10/23/2018 | Kaufman, Philip | Review and comment on draft Plan provisions as revised (1.7); numerous conferences and emails with KL team re: same (1.2). | 2.90 | 3,407.50 |
| 10/23/2018 | Blabey, David E. | Exchange emails with P. Kaufman, N. Allard, and R. Ringer re edits to DE plan insurance-related language. | 0.20 | 187.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK   |   SILICON VALLEY   |   PARIS

Case 17-34665-KLP   Doc 6663   Filed 03/14/19   Entered 03/14/19 20:28:20   Desc Main
Document    Page 50 of 87



March 14, 2019
Invoice #: 770494
071213-00042
Page 51

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2018 | Allard, Nathaniel | Review precedent DE plan language re: insurance issues (.5), Revise plan insurance language (.3), correspond with P. Kaufman re: same (.2), correspond with Kirkland re: same (.1). | 1.10 | 957.00 |
| 10/23/2018 | Douglas, Rama | Review order authorizing term sheet between Toys-DE and PropCo I (.3). | 0.30 | 204.00 |
| 10/23/2018 | Ringer, Rachael L. | Emails with N. Allard re: insurance language (.5), call with Kirkland re: same (.4). | 0.90 | 814.50 |
| 10/24/2018 | Rogoff, Adam C. | Emails and coordination J. Altman, W. Pruitt, N. Allard, R. Ringer and P. Kaufman re insurance provisions of DE plan. | 0.20 | 235.00 |
| 10/24/2018 | Kaufman, Philip | Conference call with K&E re: insurance issues in DE Plan (.4); numerous conferences and emails with KL team and K&E re: DE Plan provisions (2.2); draft, revise Plan language related to insurance (.8). | 3.40 | 3,995.00 |
| 10/24/2018 | Blabey, David E. | Call with Kirkland re insurance language (.2); review further drafts of same (.2). | 0.40 | 374.00 |
| 10/24/2018 | Allard, Nathaniel | Call with W. Pruitt, P. Kaufman, D. Blabey re: insurance language in Del plan (.3), follow-up emails re: same with Kirkland (.2), review changes to same proposed by Kirkland (.2), correspond with D. Blabey re: same (.1). | 0.80 | 696.00 |
| 10/24/2018 | Smaller, Rebecca | Prepare binder re Delaware Geoffrey Plan for N. Allard (0.2). | 0.20 | 74.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 14, 2019
Invoice #: 770494
071213-00042
Page 52


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2018 | Rogoff, Adam C. | Emails with J. Altman, W. Pruitt, N. Allard, R. Ringer and P. Kaufman re revisions to insurance provisions of plan (.2). Emails J. Feltman re same (.1). | 0.30 | 352.50 |
| 10/25/2018 | Schmidt, Robert T. | T/c creditor re DE case status (.2). | 0.20 | 220.00 |
| 10/25/2018 | Kaufman, Philip | Emails with KL team and K&E re: DE Plan provisions. | 0.40 | 470.00 |
| 10/25/2018 | Allard, Nathaniel | Review proposed language for Delaware plan, correspond with R. Ringer re: same (.5). | 0.50 | 435.00 |
| 10/25/2018 | Douglas, Rama | Briefly review stipulation extending bar date for Reinhart's severance claim (.1), and order denying Bravo Sport's motion to file a late claim (.1). | 0.20 | 136.00 |
| 10/26/2018 | Douglas, Rama | Review (1.3) and summarize (.4) Toys Delaware's brief re rights to source code; review declaration of D. Cutillo re same (.3); review declaration of D. Foudy re same (.1); review (1.4) and summarize (.4) Asia JV's brief re same; correspondence with N. Allard re same (.1). | 4.00 | 2,720.00 |
| 10/29/2018 | Rogoff, Adam C. | Coordination N. Allard re confirmation. | 0.20 | 235.00 |
| 10/29/2018 | Rogoff, Adam C. | Review A. Attarwala email re DE plan changes. | 0.20 | 235.00 |



March 14, 2019
Invoice #: 770494
071213-00042
Page 53

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/2018 | Allard, Nathaniel | Review and comment on latest Delaware plan (.4), review emails from A. Attarwala re: updates to same (.1); correspond with A. Attarwala re: status of opt-outs (.2), correspond with R. Ringer re: same (.3). | 1.00 | 870.00 |
| 10/29/2018 | Ringer, Rachael L. | Call with vendor group re: DE plan resolutions (.3), emails with N. Allard re: same (.4), discussion with N. Allard re: plan comments (.5). | 1.20 | 1,086.00 |
| 10/30/2018 | Douglas, Rama | Draft NDA for litigation trust (3.3); correspondence with R. Ringer and N. Allard re same (.3); further draft same (3.8); further correspondence with N. Allard re same (.4); further revise same per N. Allard's comments (.8); begin drafting common interest agreement between UCC and litigation trust (.9). | 9.50 | 6,460.00 |
| 10/30/2018 | Allard, Nathaniel | Correspond with R. Douglas re: NDA and Common Interest (.5), review drafts of same (1.0). | 1.50 | 1,305.00 |
| 10/31/2018 | Schmidt, Robert T. | T/c w/ creditor re Toys Delaware and plan timing (.2). | 0.20 | 220.00 |
| 10/31/2018 | Allard, Nathaniel | Emails with Kirkland re: Delaware plan-related documents (.2). | 0.20 | 174.00 |
| 10/31/2018 | Douglas, Rama | Continue drafting common interest agreement among UCC and litigation trust (2.6); correspondence with N. Allard re same (.2); revise common interest agreement per comments from N. Allard (.3). | 3.10 | 2,108.00 |



March 14, 2019
Invoice #: 770494
071213-00042
Page 54

**[DE] Valuation and Wind Down Process**

| | | |
|---|---|---|
| **TOTAL** | 122.50 | $115,865.00 |



March 14, 2019
Invoice #: 770494
071213-00043
Page 55

**[DE] Vendor and Supplier Issues**

PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 3.20 | $2,784.00 |
| Douglas, Rama | Associate | 5.90 | 4,012.00 |
| **TOTAL FEES** | | **9.10** | **$6,796.00** |

PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Douglas, Rama | Review Debtors' reply to gift card holders' responses to Debtors' 18th - 21st omnibus objections (.1). | 0.10 | $68.00 |
| 10/2/2018 | Douglas, Rama | Review J. Fang's response to Debtors' 19th omnibus objection (.1); review G. Deleaver's response to Debtors' 18th omnibus objection (.1); review S. Singh's response to Debtors' 18th omnibus objection (.2); review M. Sterling's response to same (.1); review order establishing max amount for certain unliquidated claims for distributions (.2); briefly review order granting Debtors' 15th omnibus objection (.2) review Burbank Realty's motion to permit late filing of admin claim (.3); review L. Farfan's response to Debtors' 21st omnibus objection (.1). | 1.30 | 884.00 |



March 14, 2019
Invoice #: 770494
071213-00043
Page 56

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/3/2018 | Douglas, Rama | Review Debtors' objection to Bravo Sport's motion to file a late admin claim (.3). | 0.30 | 204.00 |
| 10/4/2018 | Douglas, Rama | Briefly review order granting Debtors' 12th omnibus objection (.1);  briefly review order granting Debtors' 18th omnibus objection (.1); briefly review order granting Debtors' 21st omnibus objection (.1); briefly review order granting Debtors' 19th omnibus objection (.1); review A. Penoso's response to Debtors' 18th omnibus objection (.1); review IN Retail's response to Debtors' 22nd omnibus objection (.2). | 0.70 | 476.00 |
| 10/8/2018 | Douglas, Rama | Correspondence with admin creditor re expected distribution (.3); correspondence with N. Allard re same (.1); correspondence with admin creditor re case developments (.3). | 0.70 | 476.00 |
| 10/8/2018 | Allard, Nathaniel | Correspond with R. Douglas re: creditor inquires re: distribution date (.3). | 0.30 | 261.00 |
| 10/9/2018 | Allard, Nathaniel | Review second notice of allowed admin claims, Artsana motion to compel payment, supplemental objection to PlayFusion admin claims, Debtors' adversary complaint against Maya Group. | 0.20 | 174.00 |
| 10/9/2018 | Allard, Nathaniel | Email with A. Rauch re: claim reconciliation process (.1) | 0.10 | 87.00 |



March 14, 2019
Invoice #: 770494
071213-00043
Page 57

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/9/2018 | Douglas, Rama | Review Kitsap County's response to Debtors' 22nd omnibus objection (.1). | 0.10 | 68.00 |
| 10/10/2018 | Douglas, Rama | Review stipulation extending bar date with respect to severance claim (.1). | 0.10 | 68.00 |
| 10/12/2018 | Douglas, Rama | Review  M. Ochoa-Gonzalez's response to Debtors' omnibus objection (.1); review Peterson's response to Debtors' omnibus objection (.1); review letter of DelaCruz (.1); review Debtors' reply in support of notice to reject contracts and leases (.2); briefly review order granting Debtors' 23rd omnibus objection (.1). | 0.60 | 408.00 |
| 10/16/2018 | Allard, Nathaniel | Email and call with A. Rauch re: claims reconciliation (.3), review issues re: same (.2). | 0.50 | 435.00 |
| 10/16/2018 | Douglas, Rama | Review motion of Crown Crafts and Hamco re allowance of their unsecured claims (.3). | 0.30 | 204.00 |
| 10/18/2018 | Douglas, Rama | Review order granting Debtors' 22nd omnibus objection (.2); briefly review Debtors' 24th omnibus objection (.4); briefly review Debtors' 25th omnibus objection (.3). | 0.90 | 612.00 |
| 10/18/2018 | Allard, Nathaniel | Review omnibus claim objections filed (.6), correspond w/ UCC member re: same (.2). | 0.80 | 696.00 |
| 10/19/2018 | Allard, Nathaniel | Review amended omnibus claim objections filed (.4). | 0.40 | 348.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK   |   SILICON VALLEY   |   PARIS



March 14, 2019
Invoice #: 770494
071213-00043
Page 58

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/2018 | Allard, Nathaniel | Correspond with J. Altman, A. Rauch re: claims reconciliation (.2). | 0.20 | 174.00 |
| 10/23/2018 | Allard, Nathaniel | Correspond with A. Rauch, Kirkland re: claims reconciliation (.3). | 0.30 | 261.00 |
| 10/25/2018 | Allard, Nathaniel | Response to creditor inquires re: payment on claims. | 0.20 | 174.00 |
| 10/29/2018 | Douglas, Rama | Correspondence with admin creditor re: the initial distribution (.3); correspondence with N. Allard re same (.1); correspondence with creditor re: asserted admin claims (.1). | 0.50 | 340.00 |
| 10/29/2018 | Douglas, Rama | Review Garcia's response to Debtors omnibus objection. | 0.10 | 68.00 |
| 10/30/2018 | Douglas, Rama | Respond to admin creditor's inquiry re: reconciling admin claims and expected distributions (.2). | 0.20 | 136.00 |
| 10/30/2018 | Allard, Nathaniel | Respond to creditor inquiry on distribution (.2). | 0.20 | 174.00 |
| **TOTAL** | | | **9.10** | **$6,796.00** |



March 14, 2019
Invoice #: 770494
071213-00044
Page 59

**[Taj] Asset Disposition**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.60 | $705.00 |
| Schmidt, Robert T. | Partner | 0.60 | 660.00 |
| Allard, Nathaniel | Associate | 0.80 | 696.00 |
| Douglas, Rama | Associate | 0.70 | 476.00 |
| Ringer, Rachael L. | Associate | 1.30 | 1,176.50 |
| **TOTAL FEES** | | **4.00** | **$3,713.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Douglas, Rama | Review Oracle's response to Debtors' France TSA (.1). | 0.10 | $68.00 |
| 10/2/2018 | Allard, Nathaniel | Review B-4's objection to the France TSA and deposition notices, and Oracle's reservation of rights w/r/t France TSA (.3). | 0.30 | 261.00 |
| 10/3/2018 | Rogoff, Adam C. | Emails and coordination N. Allard and R. Ringer re Taj asset sales and depositions. | 0.20 | 235.00 |
| 10/3/2018 | Allard, Nathaniel | Correspond with Wachtell, Kirkland re: France TSA depos (.2). | 0.20 | 174.00 |
| 10/4/2018 | Allard, Nathaniel | Correspond with Wachtell, Kirkland re: France TSA depositions (.1). | 0.10 | 87.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



**[Taj] Asset Disposition**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/7/2018 | Ringer, Rachael L. | Discussion with Paul Weiss re: shared services center and TSA resolution (.1), discussion with A. Rogoff re: same (.1). | 0.20 | 181.00 |
| 10/8/2018 | Ringer, Rachael L. | Calls with E. Geier, J. Altman and A. Rogoff re: TSAs and shared services center motion (.5), follow-up calls with S. Lovett re: same (.3), emails with Kirkland and A. Rogoff re: same (.3). | 1.10 | 995.50 |
| 10/29/2018 | Rogoff, Adam C. | Review materials re Taj auction process including letter from Kirkland (.2); review emails from N. Allard re same (.2). | 0.40 | 470.00 |
| 10/29/2018 | Schmidt, Robert T. | Review emails re Asia JV sale (.2). | 0.20 | 220.00 |
| 10/29/2018 | Allard, Nathaniel | Correspond with D. Hunter, A. Waldman re: Asia JV auction (.2). | 0.20 | 174.00 |
| 10/29/2018 | Douglas, Rama | Review Debtors' letter re sale process (.1); review notice of Taj Noteholders' successful credit bid for Taj (.1). | 0.20 | 136.00 |
| 10/30/2018 | Douglas, Rama | Review Tor Asia Credit Master Fund L.P.'s objection to Asia JV Sale (.4). | 0.40 | 272.00 |
| 10/31/2018 | Schmidt, Robert T. | Corr. w/ KL team re Asia JV sale and related issues. | 0.40 | 440.00 |
| **TOTAL** | | | **4.00** | **$3,713.50** |



March 14, 2019
Invoice #: 770494
071213-00048
Page 61

**[Taj] Contested Matters and Adversary Proceedings**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.50 | $1,942.50 |
| Schmidt, Robert T. | Partner | 8.50 | 9,350.00 |
| Allard, Nathaniel | Associate | 0.80 | 696.00 |
| Douglas, Rama | Associate | 6.30 | 4,284.00 |
| **TOTAL FEES** | | **17.10** | **$16,272.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Schmidt, Robert T. | Corr. w/ KL team re Taj jurisdiction dispute and review pleadings re same. | 0.40 | $440.00 |
| 10/2/2018 | Schmidt, Robert T. | Corr. with KL team re status of Taj personal jurisdiction litigation. | 0.40 | 440.00 |
| 10/2/2018 | Douglas, Rama | Review order granting motion to expedite hearing re Taj litigation (.1); review order granting motion to intervene re same (.1). | 0.20 | 136.00 |
| 10/3/2018 | Schmidt, Robert T. | Review Taj related appeal papers and confs w/ KL team re same. | 0.40 | 440.00 |
| 10/4/2018 | Schmidt, Robert T. | Review Taj-related opposition to motion to dismiss appeal and confs w/ KL team re same. | 0.80 | 880.00 |
| 10/4/2018 | Allard, Nathaniel | Review Debtors' motion to dismiss Taj appeal (.2). | 0.20 | 174.00 |

Case 17-34665-KLP    Doc 6603    Filed 03/14/19    Entered 03/14/19 20:28:20    Desc Main
Document    Page 77 of 87



March 14, 2019
Invoice #: 770494
071213-00048
Page 62

**[Taj] Contested Matters and Adversary Proceedings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2018 | Schmidt, Robert T. | Review Taj-related opposition to motion to dismiss appeal and t/c w/ KL team re same. | 0.40 | 440.00 |
| 10/9/2018 | Schmidt, Robert T. | Review pleadings re Taj jurisdiction dispute and motions to dismiss. | 0.40 | 440.00 |
| 10/9/2018 | Douglas, Rama | Review Debtors' reply brief in support of motion to dismiss injunction appeal (.2); review Debtors' reply brief in support of motion to dismiss bid procedures appeal (.4). | 0.60 | 408.00 |
| 10/10/2018 | Allard, Nathaniel | Review appellant brief and motion for leave. | 0.30 | 261.00 |
| 10/10/2018 | Douglas, Rama | Review scheduling orders for injunction and bid procedures appeals (.1); review plaintiff's opening brief in its appeals (1.3). | 1.40 | 952.00 |
| 10/11/2018 | Douglas, Rama | Draft stip extending Taj challenge period (.4); correspondence with R. Ringer and N. Allard re same (.2); review answer to complaint (.1). | 0.70 | 476.00 |
| 10/12/2018 | Schmidt, Robert T. | Review appellate papers related to Taj business (.4); email with KL team re status (.2). | 0.60 | 660.00 |
| 10/12/2018 | Douglas, Rama | Review draft stip to extend Taj challenge deadline (.1); correspondence with R. Ringer and N. Allard re same (.1); correspondence with signing parties of stip re same (.2); review statement of issues on appeal (.1). | 0.50 | 340.00 |



March 14, 2019
Invoice #: 770494
071213-00048
Page 63

**[Taj] Contested Matters and Adversary Proceedings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2018 | Douglas, Rama | Correspondence with Debtors and WRG re stipulation to extend Taj challenge period (.2). | 0.20 | 136.00 |
| 10/17/2018 | Schmidt, Robert T. | Review Taj-related appeal briefs. | 0.80 | 880.00 |
| 10/18/2018 | Schmidt, Robert T. | Review jurisdiction briefs. | 0.60 | 660.00 |
| 10/18/2018 | Douglas, Rama | Review Debtors' response brief to Taj appeals (.8). | 0.80 | 544.00 |
| 10/22/2018 | Schmidt, Robert T. | Review appellate reply briefs. | 0.90 | 990.00 |
| 10/24/2018 | Schmidt, Robert T. | Confs re District Court ruling re appeal (.3); review updates re same (.2). | 0.50 | 550.00 |
| 10/25/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re TAJ negotiations (0.6); review Taj appeal (0.5); call with R. Schmidt re same (0.4). | 1.50 | 1,942.50 |
| 10/25/2018 | Schmidt, Robert T. | Review District Court opinion re Asia JV appeal (.5), call with K. Echstein re: same (.4). | 0.90 | 990.00 |
| 10/25/2018 | Allard, Nathaniel | Review pleadings filed re Fung's appeal. | 0.30 | 261.00 |
| 10/25/2018 | Douglas, Rama | Review Judge Gibney's opinion re personal jurisdiction (.5). | 0.50 | 340.00 |
| 10/26/2018 | Schmidt, Robert T. | Rev District Court opinion re Fung Appeal (0.6); confs w/ KL team re Circuit Court Appeal (0.3). | 0.90 | 990.00 |
| 10/26/2018 | Schmidt, Robert T. | T/c Creditor re plan timing and Taj. | 0.30 | 330.00 |



March 14, 2019
Invoice #: 770494
071213-00048
Page 64

**[Taj] Contested Matters and Adversary Proceedings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2018 | Douglas, Rama | Draft stip extending Taj challenge period (.4); correspondence with R. Ringer and N. Allard re same (.2). | 0.60 | 408.00 |
| 10/29/2018 | Schmidt, Robert T. | T/c w/ KL team re Taj appeal (.2). | 0.20 | 220.00 |
| 10/29/2018 | Douglas, Rama | Review draft stip to extend Taj challenge deadline (.1); correspondence with R. Ringer and N. Allard re same (.1); correspondence with signing parties of stip re same (.2); correspondence with J. Stiff re same (.2) ; review Oracle's reservation of rights with respect to Source Code dispute (.2). | 0.80 | 544.00 |
| TOTAL | | | 17.10 | $16,272.50 |



March 14, 2019
Invoice #: 770494
071213-00053
Page 65

**[Taj] Valuation and Plan/Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 10.50 | $13,597.50 |
| Rogoff, Adam C. | Partner | 7.60 | 8,930.00 |
| Schmidt, Robert T. | Partner | 1.90 | 2,090.00 |
| Blabey, David E. | Spec Counsel | 1.00 | 935.00 |
| Allard, Nathaniel | Associate | 14.90 | 12,963.00 |
| Douglas, Rama | Associate | 4.50 | 3,060.00 |
| Ringer, Rachael L. | Associate | 13.10 | 11,855.50 |
| TOTAL FEES | | 53.50 | $53,431.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Rogoff, Adam C. | Emails R. Ringer and N. Allard re Taj plan issues and review materials re same. | 0.80 | $940.00 |
| 10/1/2018 | Rogoff, Adam C. | Emails S. Star, B. Klein and R. Ringer re Taj plan issues. | 0.60 | 705.00 |
| 10/1/2018 | Rogoff, Adam C. | Emails K. Eckstein and R. Ringer re Taj plan issues. | 0.30 | 352.50 |
| 10/1/2018 | Allard, Nathaniel | Call with R. Ringer, D. Ginsburg re: Taj plan (.2), review draft term sheet (.5). | 0.70 | 609.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP    Doc 6663    Filed 03/14/19    Entered 03/14/19 20:28:20    Desc Main
Document    Page 81 of 87



March 14, 2019
Invoice #: 770494
071213-00053
Page 66

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2018 | Douglas, Rama | Review Debtors' notice of adjournment of Taj confirmation hearing (.1). | 0.10 | 68.00 |
| 10/1/2018 | Ringer, Rachael L. | Call with PW re: Taj plan (.2), review Taj proposal (.2), call with UCC member re: same (.2), emails with FTI re: same (.2), emails with KL team re: same (.3), further emails with Committee members re: same (.2), numerous revisions to Taj term sheet (.9). | 2.20 | 1,991.00 |
| 10/2/2018 | Rogoff, Adam C. | Emails with R. Ringer re Taj term sheet. | 0.40 | 470.00 |
| 10/2/2018 | Rogoff, Adam C. | Review and revise Taj term sheet. | 0.50 | 587.50 |
| 10/2/2018 | Rogoff, Adam C. | Emails with R. Ringer and A. Waldman and H. Tan re Taj plan. | 0.30 | 352.50 |
| 10/2/2018 | Rogoff, Adam C. | Mtgs with R. Ringer re Taj settlement offer. | 0.30 | 352.50 |
| 10/2/2018 | Ringer, Rachael L. | Review/revise proposal for Taj plan (.8), discussions with A. Rogoff re: same (.6), discussions with Moelis re: same (.5), emails with Paul Weiss re: same (.4), further emails with A. Rogoff re: same (.4). | 2.70 | 2,443.50 |
| 10/2/2018 | Allard, Nathaniel | Review updated drafts of Taj term sheet (.5), emails with R. Ringer, A. Rogoff re: same (.3), correspond with Kirkland, Wachtell re: depositions (.3). | 1.10 | 957.00 |
| 10/3/2018 | Rogoff, Adam C. | Coordination R Ringer re Taj settlement. | 0.30 | 352.50 |



March 14, 2019
Invoice #: 770494
071213-00053
Page 67

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2018 | Rogoff, Adam C. | Emails with K. Eckstein, N. Allard and R. Ringer re Taj plan coordination and settlement status. | 0.40 | 470.00 |
| 10/5/2018 | Ringer, Rachael L. | Emails with K. Eckstein and A. Rogoff re: status of Taj plan issues (.5), call with S. Lovett re: same (.2). | 0.70 | 633.50 |
| 10/8/2018 | Allard, Nathaniel | Review comments to Taj plan (.7), review draft motion re: shared service center auction (1.2), review related bid procedures (.6) and plan update (.7), draft update to UCC re: same (.8), correspond re: same with R. Ringer (.3). | 4.30 | 3,741.00 |
| 10/9/2018 | Rogoff, Adam C. | Tel call S. Lovett re Taj shared services. | 0.30 | 352.50 |
| 10/9/2018 | Rogoff, Adam C. | Call with K. Eckstein re status of Taj plan process and related shared services issues. | 0.30 | 352.50 |
| 10/9/2018 | Eckstein, Kenneth H. | Follow-up w/ R. Ringer re TAJ plan (0.4); call w/ A. Rogoff re Taj-related motion and hearing (0.3); meet w/ J. Sussberg re case issues affecting TAJ plan (1.7). | 2.40 | 3,108.00 |
| 10/9/2018 | Eckstein, Kenneth H. | Corr. with A. Rogoff re case issues, motion (0.4); call with J. Feltman re shared Services Motion, Taj and Inc. Plans (1.0). | 1.40 | 1,813.00 |

Case 17-34665-KLP   Doc 6663   Filed 03/14/19   Entered 03/14/19 20:26:20   Desc Main
Document    Page 83 of 87



March 14, 2019
Invoice #: 770494
071213-00053
Page 68

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/9/2018 | Allard, Nathaniel | Call with J. Altman and R. Ringer re: shared services (.3), review issues re: same (.5), review additional plan comments re: same (.4); review draft shared services bid procedures motion (.8), related bid procedures (.5) and plan update (.5), correspond with R. Ringer, A. Rogoff re: same (.3), review further updated shared services bid procedures motion (.3). | 3.60 | 3,132.00 |
| 10/10/2018 | Schmidt, Robert T. | T/cs w/ KL team re Taj jurisdiction litigation and review pleadings and docs re same. | 0.50 | 550.00 |
| 10/10/2018 | Eckstein, Kenneth H. | Calls with KL team re shared service. | 0.70 | 906.50 |
| 10/10/2018 | Eckstein, Kenneth H. | C/w R. Ringer re TAJ plan, review recent Taj plan proposal (0.8). | 0.80 | 1,036.00 |
| 10/10/2018 | Ringer, Rachael L. | Emails and discussion with K. Eckstein re: Taj plan updates (.8). | 0.80 | 724.00 |
| 10/11/2018 | Allard, Nathaniel | Review email from R. Ringer re: Taj update. | 0.20 | 174.00 |
| 10/11/2018 | Ringer, Rachael L. | Call with PW re: Taj plan terms (.2), review Taj plan term sheet re: same (.3), emails with KL team re: extension of challenge period (.1), emails with K. Eckstein re: updates on Taj plan negotiations (.3). | 0.90 | 814.50 |
| 10/15/2018 | Eckstein, Kenneth H. | Call w/ Sussberg re TAJ/Inc. related issues (0.7); c/w R. Ringer re TAJ proposal and other Taj/Inc. related issues (0.6). | 1.30 | 1,683.50 |

Case 17-34665-KLP   Doc 6663   Filed 03/14/19   Entered 03/14/19 20:28:20   Desc Main
Document   Page 84 of 87



March 14, 2019
Invoice #: 770494
071213-00053
Page 69

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/2018 | Allard, Nathaniel | Review emails from Kirkland re: shared services bidding procedures (.2); review revised markups (.2). | 0.40 | 348.00 |
| 10/18/2018 | Rogoff, Adam C. | Emails with R. Ringer and K. Eckstein on confirmation matters and treatment of certain claims. | 0.20 | 235.00 |
| 10/22/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re TAJ proposal. (0.4). | 0.40 | 518.00 |
| 10/23/2018 | Schmidt, Robert T. | Review pleadings and confs re District Court oral argument. | 0.90 | 990.00 |
| 10/23/2018 | Schmidt, Robert T. | Review UCC update memo re Taj (.2). | 0.20 | 220.00 |
| 10/24/2018 | Allard, Nathaniel | Call with D. Ginsburg re: Taj plan (.2), follow-up with R. Ringer re: same (.2), respond to UCC member questions re: Taj plan (.2), correspond with FTI/Moelis re: Taj plan (.3). | 0.90 | 783.00 |
| 10/24/2018 | Ringer, Rachael L. | Call with PW re: Taj plan (.3), discussion with K. Eckstein re: same (.3). | 0.60 | 543.00 |
| 10/25/2018 | Schmidt, Robert T. | Rev UCC update memo re Taj (.1). | 0.10 | 110.00 |
| 10/25/2018 | Ringer, Rachael L. | Corr. with K. Eckstein re: next steps on Taj plan (.3). | 0.30 | 271.50 |
| 10/26/2018 | Ringer, Rachael L. | Call with S. Lovett re: taj proposal and plan issues (.3). | 0.30 | 271.50 |
| 10/29/2018 | Rogoff, Adam C. | Emails with E. Geier re Taj plan changes; emails and with R. Ringer re same. | 0.40 | 470.00 |



**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2018 | Rogoff, Adam C. | Emails and coordination R. Ringer and B. Klein re Taj plan settlement. | 0.30 | 352.50 |
| 10/29/2018 | Eckstein, Kenneth H. | Correspondence w/ KL team re TAJ issues (.5); O/c w/ KL team re Taj plan (.5); corr. with R. Ringer re Taj case issues (.5). | 1.50 | 1,942.50 |
| 10/29/2018 | Douglas, Rama | Revise Taj term sheet per comments from R. Ringer (.4); correspondence with R. Ringer re same (.1). | 0.50 | 340.00 |
| 10/29/2018 | Allard, Nathaniel | Correspond with R. Ringer re: Taj/Inc Plan (.2), call with D. Ginsburg re: same (.2), markup same (.5), call with K. Eckstein, R. Ringer, FTI, Moelis re: Taj plan (.4); review letter Debtors sent to Fung (.2); review markup to Taj term sheet (.3). | 1.80 | 1,566.00 |
| 10/29/2018 | Ringer, Rachael L. | Emails and call with Moelis re: Taj TS negotiations (.5), review Taj TS re: same (.3), emails with FTI and Moelis re: same (.3). | 1.10 | 995.50 |
| 10/30/2018 | Rogoff, Adam C. | Emails with R. Ringer, H. Tan and M. Eckstein re Taj plan settlement (.3). Review materials re status of settlement discussions (.3). | 0.60 | 705.00 |
| 10/30/2018 | Rogoff, Adam C. | Emails with E. Geier and R. Ringer re Taj plan changes. | 0.30 | 352.50 |
| 10/30/2018 | Douglas, Rama | Review PropCo II special servicer's limited objection to Taj/Inc. plan (.3); review B-4 lenders' limited objection to same (.2). | 0.50 | 340.00 |

Document    Page 86 of 87



March 14, 2019
Invoice #: 770494
071213-00053
Page 71

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2018 | Allard, Nathaniel | Review draft term sheet prior to sending to Taj noteholders, emails with R. Ringer re: same (.5). | 0.50 | 435.00 |
| 10/30/2018 | Ringer, Rachael L. | Email to UCC re: Taj negotiation updates (.3), finalize Taj plan proposal, emails with Moelis re: same (.7). | 1.00 | 905.00 |
| 10/31/2018 | Rogoff, Adam C. | Review objections to Taj plan. | 0.40 | 470.00 |
| 10/31/2018 | Rogoff, Adam C. | Emails with R. Ringer, B. Klein and A. Waldman re Taj plan settlement. | 0.40 | 470.00 |
| 10/31/2018 | Rogoff, Adam C. | Mtg R. Ringer re Taj plan settlement and potential plan objection. | 0.30 | 352.50 |
| 10/31/2018 | Rogoff, Adam C. | Emails with E. Geier and R. Ringer re Taj plan objection and status. | 0.20 | 235.00 |
| 10/31/2018 | Eckstein, Kenneth H. | O/c with R. Ringer re TAJ plan proposal (0.6); call w/ B. Hermann re terms of same (0.4); follow-up w/ R. Ringer re same (0.4); review materials re same. (0.6). | 2.00 | 2,590.00 |
| 10/31/2018 | Schmidt, Robert T. | Review UCC update email and docs re Taj plan (.2). | 0.20 | 220.00 |
| 10/31/2018 | Blabey, David E. | Outline potential objection to Taj plan. | 1.00 | 935.00 |
| 10/31/2018 | Allard, Nathaniel | Correspond with R. Douglas re: draft objection to Taj plan (.3), research re: same (.7), draft portions of same (.4). | 1.40 | 1,218.00 |



March 14, 2019
Invoice #: 770494
071213-00053
Page 72

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/2018 | Ringer, Rachael L. | Calls with Committee members re: taj plan issues (.5), calls with Moelis re: same (.5), emails with Moelis and FTI re: same (.7), call with S. Lovett re: same (.3), discussion with N. Allard and R. Douglas re: same (.3), discussion with A. Rogoff re: same (.2). | 2.50 | 2,262.50 |
| 10/31/2018 | Douglas, Rama | Draft objection to Taj plan (1.5); correspondence with N. Allard re same (.2); continue drafting objection to Taj plan (1.7). | 3.40 | 2,312.00 |
| TOTAL | | | 53.50 | $53,431.00 |

**TIME DETAIL FOR THE FOURTEENTH MONTHLY FEE STATEMENT**

# Kramer Levin



TRU Committee

March 15, 2019
Invoice #: 770808
071213
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2018.**

| | |
|---|---:|
| Fees | $404,805.00 |
| Less 50% Discount on Non-Working Travel Matter | (6,600.00) |
| Fee Subtotal | 398,205.00 |
| Disbursements and Other Charges | 17,039.59 |
| **TOTAL BALANCE DUE** | **$415,244.59** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 15, 2019
Invoice #: 770808
071213
Page 2

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---:|
| Bloomberg Law Retrieval Fees | $19.05 |
| Cab Fares | 1,584.16 |
| Electronic Discovery Services | 3,050.68 |
| Lexis Online Research | 3,086.02 |
| Meals/In-House | 288.80 |
| Meetings | 300.00 |
| Telephonic Court Appearances | 70.00 |
| Out-of-Town Travel | 2,656.00 |
| Pacer Online Research | 42.40 |
| Telecommunication Charges | 545.01 |
| Transcript Fees | 4,705.60 |
| Westlaw Online Research | 691.87 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$17,039.59** |



March 15, 2019
Invoice #: 770808
071213-00001
Page 3

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Allard, Nathaniel | Associate | 2.10 | $1,827.00 |
| Smaller, Rebecca | Paralegal | 7.70 | 2,849.00 |
| **TOTAL FEES** | | **9.80** | **$4,676.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 11/1/2018 | Smaller, Rebecca | Circulate data room update to KL team (0.2); prepare binders for R. Ringer and N. Allard re DE Plan/DS (0.4); update internal records re recent filings and committee communications (0.3). | 0.90 | $333.00 |
| 11/2/2018 | Smaller, Rebecca | Circulate data room updates to KL team (0.2); review/organize relevant docs for N. Allard re Fung Retailing Ltd.'s letter (0.1). | 0.30 | 111.00 |
| 11/5/2018 | Smaller, Rebecca | Circulate data room updates to KL team. | 0.20 | 74.00 |
| 11/6/2018 | Smaller, Rebecca | Circulate data room update to KL team (0.2); update internal records re new committee communications and recent case filings (0.3); circulate hearing transcript to KL team (0.1); process hearing transcripts (0.2). | 0.80 | 296.00 |



March 15, 2019
Invoice #: 770808
071213-00001
Page 4


**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/7/2018 | Allard, Nathaniel | Correspond with R. Douglas, R. Smaller re: case administration (.2). | 0.20 | 174.00 |
| 11/7/2018 | Smaller, Rebecca | Circulate data room updates to KL team re SSC updates (0.2); update case calendar re extended challenge period (0.1). | 0.30 | 111.00 |
| 11/9/2018 | Smaller, Rebecca | Prepare portions of DE plan for N. Allard (0.5); prepare binders for R. Ringer and N. Allard re Plan/DS/SA (0.2). | 0.70 | 259.00 |
| 11/12/2018 | Smaller, Rebecca | Circulate data room updates to KL team re Project Sunrise (0.2); update internal records re recent filings (0.3); update case calendar re scheduled omnibus hearing (0.1). | 0.60 | 222.00 |
| 11/13/2018 | Smaller, Rebecca | Prepare binder for A. Rogoff re fee apps/reports (0.6); update case calendar re extended challenge period (0.2). | 0.80 | 296.00 |
| 11/15/2018 | Smaller, Rebecca | Prepare binder for N. Allard re plan/settlement agreement order (0.3); research re: precedent cases for for N. Allard (0.3); circulate data room updates re Project Sunrise (0.2). | 0.80 | 296.00 |
| 11/16/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration. | 0.20 | 174.00 |

Case 17-34665-KLP   Doc 6733   Filed 03/18/19   Entered 03/18/19 23:32:19   Desc Main
Document   Page 20 of 73



March 15, 2019
Invoice #: 770808
071213-00001
Page 5

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2018 | Smaller, Rebecca | Circulate data room update to KL team re Project Sunrise weekly report (0.2); prepare binder for N. Allard re Disclosure Statement (0.1); emails re: D&O Policies to N. Allard and R. Ringer (0.2); update internal records re committee communications (0.2). | 0.70 | 259.00 |
| 11/19/2018 | Smaller, Rebecca | Update internal records re committee communications (0.2); save and circulate hearing transcript (0.2). | 0.40 | 148.00 |
| 11/20/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration  (0.2). | 0.20 | 174.00 |
| 11/20/2018 | Smaller, Rebecca | Circulate hearing transcript to KL team (0.1); update internal records re recent orders granting debtors' claims objections (0.2). | 0.30 | 111.00 |
| 11/21/2018 | Allard, Nathaniel | Email with H. Tan re: case updates (.1). | 0.10 | 87.00 |
| 11/26/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration (.2). | 0.20 | 174.00 |
| 11/27/2018 | Allard, Nathaniel | Correspond re: case updates with R. Ringer, R. Douglas (0.3), review pleadings filed (0.2). | 0.50 | 435.00 |
| 11/27/2018 | Smaller, Rebecca | Circulate data room updates to KL team re Project Sunrise. | 0.20 | 74.00 |
| 11/28/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case updates including UCC challenge deadlines (.5). | 0.50 | 435.00 |
| 11/29/2018 | Smaller, Rebecca | Update case calendar re extended Taj and PropCo challenge deadlines. | 0.20 | 74.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK   |   SILICON VALLEY   |   PARIS



March 15, 2019
Invoice #: 770808
071213-00001
Page 6

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/30/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration (.2). | 0.20 | 174.00 |
| 11/30/2018 | Smaller, Rebecca | Update internal records re committee communications (0.2); prepare binder re D&O Insurance policies for N. Allard (0.3). | 0.50 | 185.00 |
| TOTAL | | | 9.80 | $4,676.00 |



March 15, 2019
Invoice #: 770808
071213-00006
Page 7

**Prepetition Transaction Investigation / Discovery - General**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Dienstag, Abbe L. | Partner | 0.60 | $660.00 |
| Eckstein, Kenneth H. | Partner | 8.40 | 10,878.00 |
| Rogoff, Adam C. | Partner | 5.60 | 6,580.00 |
| Kaufman, Philip | Counsel | 5.50 | 6,462.50 |
| Blabey, David E. | Spec Counsel | 5.70 | 5,329.50 |
| Allard, Nathaniel | Associate | 21.70 | 18,879.00 |
| Douglas, Rama | Associate | 0.50 | 340.00 |
| Ringer, Rachael L. | Associate | 8.30 | 7,511.50 |
| Taub, Jeffrey | Associate | 1.40 | 1,246.00 |
| **TOTAL FEES** | | **57.70** | **$57,886.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Rogoff, Adam C. | Emails with N. Allard re trust agreement. | 0.10 | $117.50 |
| 11/1/2018 | Douglas, Rama | Revise Common Interest Agreement per comments from R. Ringer (.3); correspondence with R. Ringer re same (.2). | 0.50 | 340.00 |
| 11/1/2018 | Allard, Nathaniel | Revise draft Non-Released Claims Trust Agreement (2.0), correspond with J. Taub, R. Ringer, A. Rogoff re: same (.3) | 2.30 | 2,001.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 23 of 73



March 15, 2019
Invoice #: 770808
071213-00006
Page 8

**Prepetition Transaction Investigation / Discovery - General**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2018 | Rogoff, Adam C. | Review Trust agreement (2.3); emails with N. Allard and R. Ringer re same (0.3). | 2.60 | 3,055.00 |
| 11/2/2018 | Ringer, Rachael L. | Review A. Rogoff comments to Trust Agreement (.2), emails with A. Rogoff re: same (.4). | 0.60 | 543.00 |
| 11/2/2018 | Allard, Nathaniel | Review comments to Non-Released Claims Trust Agreement (.8), update same (2.5), correspond with R. Ringer re: same (.3) | 3.60 | 3,132.00 |
| 11/4/2018 | Taub, Jeffrey | Corr.  with  R. Ringer, N. Allard re trust. | 0.20 | 178.00 |
| 11/4/2018 | Allard, Nathaniel | Corr. with R. Ringer, J. Taub re: non-released claims trust. | 0.30 | 261.00 |
| 11/4/2018 | Ringer, Rachael L. | Revise trust agreement (1.0), corr. with N. Allard and J. Taub re: same (.4). | 1.40 | 1,267.00 |
| 11/5/2018 | Rogoff, Adam C. | Coordination with P. Kaufman and R. Ringer re Trust agreement (.3); emails with R. Douglas and R. Ringer re common interest agreement (.2); review agreement (.4). | 0.90 | 1,057.50 |
| 11/5/2018 | Dienstag, Abbe L. | Call with J. Taub re: trust agreement questions. | 0.10 | 110.00 |
| 11/5/2018 | Eckstein, Kenneth H. | Correspondence with R. Ringer re Trust (0.7); calls w/ KL team re Trust Agreement issues (0.7); further correspond w/ KL team re same (0.3). | 1.70 | 2,201.50 |



March 15, 2019
Invoice #: 770808
071213-00006
Page 9

**Prepetition Transaction Investigation / Discovery - General**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2018 | Kaufman, Philip | Numerous  with KL team re: Trust Agreement provisions (0.9); review issues re: same (1.0). | 1.90 | 2,232.50 |
| 11/5/2018 | Kaufman, Philip | Comment on draft Trust Agreement (3.6). | 3.60 | 4,230.00 |
| 11/5/2018 | Blabey, David E. | Attend call regarding Trust and discovery issues. | 0.60 | 561.00 |
| 11/5/2018 | Allard, Nathaniel | Call with K. Eckstein, R. Ringer, D. Blabey, P. Kaufman re: non-released claims trust (.3), emails with same re: same (.2). | 0.50 | 435.00 |
| 11/5/2018 | Ringer, Rachael L. | Call with R. Wynne re: trust agreement and updates (.1), call with P. Kaufman re: same, discussion re: same with A. Rogoff (.4), revise trust agreement (.4). Call with K. Eckstein, D. Blabey, P. Kaufman re: same (.7). | 1.60 | 1,448.00 |
| 11/6/2018 | Rogoff, Adam C. | Emails with N. Allard, P. Kaufman and R. Ringer re Trust agreement (.2); emails with trust manager and R. Ringer re same (.3); review comments to same (.3). | 0.80 | 940.00 |
| 11/6/2018 | Eckstein, Kenneth H. | Call with R. Ringer, P. Kaufman re Trust issues (0.8); review Trust agreement (0.6); calls w/ KL team re Trust issues (0.5). | 1.90 | 2,460.50 |
| 11/6/2018 | Blabey, David E. | Research on document issues related to the trust (2). | 2.00 | 1,870.00 |
| 11/6/2018 | Blabey, David E. | Call with trust manager re edits to Trust Agreement (1.1) . | 1.10 | 1,028.50 |



**Prepetition Transaction Investigation / Discovery - General**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/6/2018 | Taub, Jeffrey | Review trust manager comments to trust agreement (.1); call with N. Allard re same (.1); Prepare for and attend portion of call with KL team and trust manager re same (.9); E-mails N. Allard re revisions to trust agreement (.1). | 1.20 | 1,068.00 |
| 11/6/2018 | Ringer, Rachael L. | Review comments to Trust Agreement (.4), emails with D. Blabey and N. Allard re: same (.5), call with manager re: trust comments (1.1). Further emails with N. Allard re: comments to trust agreement (.4). | 2.40 | 2,172.00 |
| 11/6/2018 | Allard, Nathaniel | Review comments to non-released claims trust agreement (.8), update draft agreement re: same (1.7), call with R. Ringer, D. Blabey, J. Taub re: same (1.0), further revise same following call w/ KL team (1.4); multiple emails with R. Ringer re: same (.4). | 5.30 | 4,611.00 |
| 11/7/2018 | Rogoff, Adam C. | Emails with N. Allard and R. Ringer re revisions to Trust agreement (.2); emails with UCC members and R. Ringer re same (.3). | 0.50 | 587.50 |
| 11/7/2018 | Rogoff, Adam C. | Emails with UCC members and R. Ringer re revisions to Trust agreement. | 0.20 | 235.00 |
| 11/7/2018 | Eckstein, Kenneth H. | Review Trust agreement (0.6); corr. with R. Ringer, P. Kaufman re insurance, Trust structure (0.6). | 1.20 | 1,554.00 |
| 11/7/2018 | Blabey, David E. | Review and revise Trust Agreement. | 2.00 | 1,870.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00006
Page 11

**Prepetition Transaction Investigation / Discovery - General**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/7/2018 | Ringer, Rachael L. | Review Trust Agreement (.3), emails with N. Allard and Trust Manager re: same (.2); emails with K. Eckstein re: trust agreement (.2); finalize comments to same (.6) | 1.30 | 1,176.50 |
| 11/7/2018 | Allard, Nathaniel | Draft email to Kirkland on Non-Released Claims Trust  (.7); correspond with R. Ringer, D. Blabey re: same (.2); call with A. Attarwala re: same (.1) | 1.00 | 870.00 |
| 11/7/2018 | Allard, Nathaniel | Revise trust agreement per D. Blabey comments (1.5); further correspond with R. Ringer re: same (.4). | 1.90 | 1,653.00 |
| 11/8/2018 | Rogoff, Adam C. | Emails with R. Ringer re revisions to Trust agreement. | 0.20 | 235.00 |
| 11/8/2018 | Eckstein, Kenneth H. | Call with R. Ringer re Trust structure (0.7); correspond w/ KL team re Trust issues (0.6) | 1.30 | 1,683.50 |
| 11/9/2018 | Rogoff, Adam C. | Review changes to Trust Agreement (.2); emails with R. Ringer and E. Geier re revisions to Trust agreement (.1). | 0.30 | 352.50 |
| 11/9/2018 | Eckstein, Kenneth H. | Revise Trust Agreement (1.6) | 1.60 | 2,072.00 |
| 11/12/2018 | Eckstein, Kenneth H. | Calls w/ KL team re Trust agreement, issues (0.7). | 0.70 | 906.50 |
| 11/12/2018 | Allard, Nathaniel | Review emails from R. Ringer re: non-released claims trust issues (.2). | 0.20 | 174.00 |
| 11/15/2018 | Allard, Nathaniel | Review emails from trust manager re: non-released claims trust issues (.2). | 0.20 | 174.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00006
Page 12

**Prepetition Transaction Investigation / Discovery - General**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2018 | Dienstag, Abbe L. | Call with K. Eckstein, R. Ringer and UCC members to discuss statutory trust. | 0.50 | 550.00 |
| 11/16/2018 | Allard, Nathaniel | Call with manager re: setting up Trust and Trust agreement (1.0), discuss related issues with R. Ringer (.3), review related documents re: same (.4). | 1.70 | 1,479.00 |
| 11/16/2018 | Allard, Nathaniel | Review insurance related issues re: trust agreement (.4). | 0.40 | 348.00 |
| 11/21/2018 | Allard, Nathaniel | Call with R. Ringer re: trust agreement (1.0), revise same (1.0), correspond with R. Ringer, B. Herzog re: same (.3). | 2.30 | 2,001.00 |
| 11/21/2018 | Ringer, Rachael L. | Call with N. Allard re: trust agreement comments. | 1.00 | 905.00 |
| 11/26/2018 | Allard, Nathaniel | Correspond with R. Ringer re: non-released claims trust. | 0.20 | 174.00 |
| 11/27/2018 | Allard, Nathaniel | Emails with Kirkland, R. Ringer re: trust agreement and related issues (.1), correspond with R. Ringer re: same (.1). | 0.20 | 174.00 |
| 11/28/2018 | Allard, Nathaniel | Emails with Kirkland re: trust agreement and related issues. | 0.30 | 261.00 |
| 11/30/2018 | Allard, Nathaniel | Review insurance policies and other information related to litigation trust (.8), call and emails with W. Pruitt re: same (.2), emails with R. Ringer, manager re: same (.3). | 1.30 | 1,131.00 |
| TOTAL | | | 57.70 | $57,886.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00013
Page 13

**Committee Meetings and Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.80 | $3,626.00 |
| Rogoff, Adam C. | Partner | 1.50 | 1,762.50 |
| Allard, Nathaniel | Associate | 16.30 | 14,181.00 |
| Douglas, Rama | Associate | 29.70 | 20,196.00 |
| Ringer, Rachael L. | Associate | 1.60 | 1,448.00 |
| **TOTAL FEES** | | **51.90** | **$41,213.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Allard, Nathaniel | Draft update to UCC re Taj plan adjournment (.1), correspond with R. Ringer re: same (.1). | 0.20 | $174.00 |
| 11/1/2018 | Douglas, Rama | Draft UCC meeting minutes (2.3). | 2.30 | 1,564.00 |
| 11/2/2018 | Douglas, Rama | Draft UCC minutes (2.1). | 2.10 | 1,428.00 |
| 11/2/2018 | Allard, Nathaniel | Draft update to UCC re: upcoming schedule, pleadings filed (.4), email to UCC re: Taj confirmation adjournment (.2). | 0.60 | 522.00 |
| 11/5/2018 | Allard, Nathaniel | Draft UCC update re: source code litigation update, hearing summary (1.0), emails w/ R. Ringer re: same (.2), finalize same for circulation to UCC (.2). | 1.40 | 1,218.00 |



March 15, 2019
Invoice #: 770808
071213-00013
Page 14


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/6/2018 | Rogoff, Adam C. | Review N. Allard update email to UCC. | 0.10 | 117.50 |
| 11/6/2018 | Allard, Nathaniel | Draft UCC update re: Plan Supplement, Non-Released Claims Trust, other issues (.7), correspond w/ R. Ringer re: same (.2), finalize same for circulation (.2). | 1.10 | 957.00 |
| 11/6/2018 | Douglas, Rama | Draft UCC meeting minutes (2.1); draft additional UCC meeting minutes (2.3). | 4.40 | 2,992.00 |
| 11/7/2018 | Rogoff, Adam C. | Review N. Allard update email to UCC. | 0.10 | 117.50 |
| 11/7/2018 | Rogoff, Adam C. | Prepare for (0.2)and participate in weekly UCC call re: Taj and DE plan updates (0.3). | 0.50 | 587.50 |
| 11/7/2018 | Eckstein, Kenneth H. | Prepare for (.7) and lead UCC conference call re TAJ, Inc., Del issues (.3); call with R. Ringer to review agenda and prep for same (0.6). | 1.60 | 2,072.00 |
| 11/7/2018 | Douglas, Rama | Prepare for UCC meeting (.2); attend UCC meeting (.3) | 0.50 | 340.00 |
| 11/7/2018 | Ringer, Rachael L. | Prepare for (.4) and attend (.3) call with Committee members; follow-up discussion with K. Eckstein re: same (.2). | 0.90 | 814.50 |
| 11/7/2018 | Allard, Nathaniel | Prepare for (.5) and attend UCC call re: Taj and Delaware updates (.3), emails w/ UCC and professionals in advance re: agenda (.2). | 1.00 | 870.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00013
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2018 | Douglas, Rama | Draft UCC meeting minutes (2); further draft same (2.2). | 4.20 | 2,856.00 |
| 11/8/2018 | Allard, Nathaniel | Draft update to UCC re: Delaware confirmation brief, claim reconciliation, shared services update, omnibus claim objection, other issues (2.0), correspond with R. Ringer re: same (.2), finalize same for circulation to UCC (.2), correspond with UCC members re: same (.2). | 2.60 | 2,262.00 |
| 11/9/2018 | Allard, Nathaniel | Draft update to UCC re: confirmation schedule, pleadings filed (2.0), emails with R. Ringer re: same (.2). | 2.20 | 1,914.00 |
| 11/12/2018 | Allard, Nathaniel | Finalize UCC update re: confirmation issues, pleadings filed, other matters (.5), circulate same to UCC following comments from R. Ringer (.2). | 0.70 | 609.00 |
| 11/12/2018 | Douglas, Rama | Draft UCC meeting minutes (2.5). | 2.50 | 1,700.00 |
| 11/14/2018 | Rogoff, Adam C. | Coordinate with N. Allard re UCC meeting; review email re same. | 0.10 | 117.50 |
| 11/14/2018 | Eckstein, Kenneth H. | Prep for (.8) and attend UCC call (.4) | 1.20 | 1,554.00 |
| 11/14/2018 | Douglas, Rama | Attend UCC meeting re: updates related to Toys-DE  and Taj plans (.4); prepare for same (.2); draft UCC meeting minutes (2.3); correspondence with N. Allard re same (.1). | 3.00 | 2,040.00 |



March 15, 2019
Invoice #: 770808
071213-00013
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/2018 | Allard, Nathaniel | Prepare for (.3) and attend UCC meeting re: Delaware and Taj update (.4); correspond w/ UCC members and professionals in advance (.3). | 1.00 | 870.00 |
| 11/14/2018 | Ringer, Rachael L. | Prepare for (.2) attend UCC call (.5). | 0.70 | 633.50 |
| 11/16/2018 | Allard, Nathaniel | Draft UCC update re: sales, hearing summary, other matters (1.2), correspond with R. Douglas re: same (.2), correspond with R. Ringer re: same (.1), finalize same for circulation to UCC (.2). | 1.70 | 1,479.00 |
| 11/20/2018 | Rogoff, Adam C. | Review N. Allard updates to UCC. | 0.30 | 352.50 |
| 11/26/2018 | Allard, Nathaniel | Draft update to UCC re: pleadings filed, claim reconciliation (.8), correspond with R. Ringer re: same (.2), finalize same for circulation (.2). | 1.20 | 1,044.00 |
| 11/26/2018 | Allard, Nathaniel | Review draft updates to UCC website, correspond re: same with R. Douglas. | 0.40 | 348.00 |
| 11/26/2018 | Douglas, Rama | Draft update to UCC website (1.2); correspondence with N. Allard re same (.3); revise update to UCC website per comments from N. Allard (.8); correspondence with R. Ringer re same (.1) | 2.40 | 1,632.00 |
| 11/27/2018 | Rogoff, Adam C. | Review N. Allard update to UCC. | 0.10 | 117.50 |
| 11/27/2018 | Douglas, Rama | Draft UCC meeting minutes (2.3); further draft UCC meeting minutes (2.1). | 4.40 | 2,992.00 |



March 15, 2019
Invoice #: 770808
071213-00013
Page 17


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/2018 | Rogoff, Adam C. | Review N. Allard update to UCC. | 0.10 | 117.50 |
| 11/28/2018 | Allard, Nathaniel | Draft UCC update re: Taj noteholder reply to Fung, other case updates (.6), correspond w/ UCC re: upcoming meeting schedule (.2). | 0.80 | 696.00 |
| 11/28/2018 | Douglas, Rama | Draft UCC meeting minutes (2.2) | 2.20 | 1,496.00 |
| 11/29/2018 | Rogoff, Adam C. | Review N Allard update to UCC and review attachments. | 0.20 | 235.00 |
| 11/29/2018 | Allard, Nathaniel | Email to UCC re: pleadings filed and upcoming hearing (.5). | 0.50 | 435.00 |
| 11/29/2018 | Douglas, Rama | Review and revise recently drafted UCC meeting minutes (1.7). | 1.70 | 1,156.00 |
| 11/30/2018 | Allard, Nathaniel | Draft email to UCC re: pleadings filed and UCC fee statements (.5), emails w/ R. Ringer re: same (.2), finalize same for circulation to UCC (.2). | 0.90 | 783.00 |
| TOTAL | | | 51.90 | $41,213.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00015
Page 18


**Motions**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 1.80 | $2,115.00 |
| Allard, Nathaniel | Associate | 7.10 | 6,177.00 |
| Douglas, Rama | Associate | 24.00 | 16,320.00 |
| **TOTAL FEES** | | **32.90** | **$24,612.00** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Douglas, Rama | Review Debtors' monthly operating report. | 0.20 | $136.00 |
| 11/2/2018 | Rogoff, Adam C. | Review pleadings on shared services and source code litigation. | 0.60 | 705.00 |
| 11/2/2018 | Allard, Nathaniel | Correspond with counsel re: depositions for source code litigation. | 0.30 | 261.00 |
| 11/3/2018 | Douglas, Rama | Attend (telephonically) the deposition of P. Pinto re: source code dispute (7.8); summarize same (1); correspondence with R. Ringer and N. Allard re same (.3). | 9.10 | 6,188.00 |
| 11/4/2018 | Allard, Nathaniel | Correspond with Quinn Emanuel re: source code depositions (.2). | 0.20 | 174.00 |
| 11/5/2018 | Rogoff, Adam C. | Review pleadings on shared services and source code litigation. | 1.20 | 1,410.00 |



March 15, 2019
Invoice #: 770808
071213-00015
Page 19


**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2018 | Douglas, Rama | Attend (telephonically) the deposition of Dr. Kursh re source code (6.3); summarize notes (1.2); correspondence with N. Allard re same (.3); review Asia JV reply brief re source code (1.2); summarize same (.4); correspondence with N. Allard re same (.1); review Toys-DE reply brief (2); summarize same (.6); correspondence with N. Allard re same (.1); review T. Foudy declaration in support of same (.2); Toys Inc. reservation of rights re source code (.1); review Toys-DE's motion to file exhibits under seal re source code (.2); review Asia JV's motion to file exhibits under seal re same (.1). | 12.80 | 8,704.00 |
| 11/5/2018 | Allard, Nathaniel | Attend portion of Carr deposition telephonically re: source code litigation (3.0); attend portion of Zarra deposition telephonically re same (2.5); correspond with A. Attarwala re: related hearing schedule (.2). | 5.70 | 4,959.00 |
| 11/6/2018 | Allard, Nathaniel | Review pleadings re PropCo I's assumption/assignment of leases. | 0.30 | 261.00 |
| 11/6/2018 | Douglas, Rama | Review Larimer County's response to Debtors' omnibus objection. | 0.10 | 68.00 |
| 11/7/2018 | Allard, Nathaniel | Review Debtors' objection to Vestar Best's motion to determine rejection of lease (.5). | 0.50 | 435.00 |
| 11/8/2018 | Douglas, Rama | Review joinder of Toys Asia and Toys Japan to Asia JV source code pleadings. | 0.20 | 136.00 |



March 15, 2019
Invoice #: 770808
071213-00015
Page 20

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2018 | Douglas, Rama | Review Debtors' third motion to extend exclusivity period to file plan (.4). | 0.40 | 272.00 |
| 11/14/2018 | Douglas, Rama | Review motion of Asia JV et al. to strike Toys-DE's reply brief (.3); review Toys-DE's motion for expedited hearing on source code (.2); review proposed order re same (.1); review expedited hearing motion and order of Asia JV et al. (.2). | 0.80 | 544.00 |
| 11/20/2018 | Allard, Nathaniel | Review orders filed re PropCo I leases and omnibus objections (0.1) | 0.10 | 87.00 |
| 11/30/2018 | Douglas, Rama | Review Alliance Media's response to Debtors' 26th omnibus objection (.2); review monthly Debtor in Possession report (.2). | 0.40 | 272.00 |
| TOTAL | | | 32.90 | $24,612.00 |

Document    Page 36 of 73



March 15, 2019
Invoice #: 770808
071213-00016
Page 21


**Court Hearings**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.50 | $7,122.50 |
| Rogoff, Adam C. | Partner | 7.10 | 8,342.50 |
| Blabey, David E. | Spec Counsel | 3.20 | 2,992.00 |
| Allard, Nathaniel | Associate | 9.50 | 8,265.00 |
| Douglas, Rama | Associate | 18.90 | 12,852.00 |
| Ringer, Rachael L. | Associate | 9.00 | 8,145.00 |
| **TOTAL FEES** | | **53.20** | **$47,719.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2018 | Allard, Nathaniel | Attend hearing telephonically. | 0.40 | $348.00 |
| 11/9/2018 | Allard, Nathaniel | Emails with J. Stiff re: upcoming hearings. | 0.20 | 174.00 |
| 11/13/2018 | Rogoff, Adam C. | Participate telephonically in confirmation hearing. | 3.60 | 4,230.00 |
| 11/13/2018 | Eckstein, Kenneth H. | Prep for (2.3) and attend confirmation hearing (3.2). | 5.50 | 7,122.50 |
| 11/13/2018 | Blabey, David E. | Telephonically attend confirmation hearing. | 3.20 | 2,992.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6733   Filed 03/18/19   Entered 03/18/19 23:32:19   Desc Main
Document     Page 37 of 73



March 15, 2019
Invoice #: 770808
071213-00016
Page 22

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2018 | Douglas, Rama | Prepare for (.2) and attend confirmation hearing for Toys-DE / Geoffrey plan (3.2); correspondence with N. Allard re same (.2). | 3.60 | 2,448.00 |
| 11/13/2018 | Allard, Nathaniel | Attend confirmation hearing telephonically (3.2), draft update to Committee re: same (.7). | 3.90 | 3,393.00 |
| 11/13/2018 | Ringer, Rachael L. | Prepare for (1.8)and attend confirmation hearing (3.2) | 5.00 | 4,525.00 |
| 11/14/2018 | Rogoff, Adam C. | Emails with C. Speckhart re omnibus hearing (.1); emails with R. Ringer re same (.1). | 0.20 | 235.00 |
| 11/14/2018 | Allard, Nathaniel | Emails with Kirkland and Kutak re: upcoming hearings (.3), correspond with A. Rogoff, R. Ringer re: same to prepare for KL participation (.3). | 0.60 | 522.00 |
| 11/15/2018 | Rogoff, Adam C. | Participate in portions of omnibus hearing and source code hearing. | 3.30 | 3,877.50 |
| 11/15/2018 | Douglas, Rama | Attend (telephonically) hearing re source code ownership (5.6); prepare for same; (.3); draft summary for UCC re same (2.8); correspondence with N. Allard re same (.2); review orders granting authorizing Asia JV to file documents under seal related to same (.1). | 9.00 | 6,120.00 |
| 11/15/2018 | Douglas, Rama | Attend hearing re: Debtors' omnibus objections, Fee Examiner's report, 1st and 2nd interim fee applications. | 0.60 | 408.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00016
Page 23


**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2018 | Allard, Nathaniel | Attend (telephonically) omnibus hearing re: fee applications, claims objections, other matters (.4), draft summary to UCC (.3), listen to portion of Source Code hearing (2.0), review R. Douglas draft summary (.3), revise same for circulation to UCC (.6). | 3.60 | 3,132.00 |
| 11/15/2018 | Ringer, Rachael L. | Attend portions of hearing re: source code and omnibus matters (3.0); review correspondence from N. Allard, R. Douglas re: same (.5); review open issues re: DE confirmation order (.5). | 4.00 | 3,620.00 |
| 11/16/2018 | Douglas, Rama | Prepare for hearing re source code ownership (.4); take notes on same (3.3); draft summary for UCC on same (1.6). | 5.30 | 3,604.00 |
| 11/29/2018 | Allard, Nathaniel | Attend hearing on Fung settlement telephonically (.5), draft summary re: same for UCC (.3). | 0.80 | 696.00 |
| 11/29/2018 | Douglas, Rama | Prepare for hearing on Fung Settlement (.2); correspondence with N. Allard re same (.1); review hearing summary (.1). | 0.40 | 272.00 |
| **TOTAL** | | | 53.20 | $47,719.00 |



March 15, 2019
Invoice #: 770808
071213-00026
Page 24


**Retention of Other Professionals**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 0.40 | $348.00 |
| Douglas, Rama | Associate | 1.10 | 748.00 |
| **TOTAL FEES** | | **1.50** | **$1,096.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Allard, Nathaniel | Emails with R. Douglas re: case administration (0.2), review KE and Zolfo Cooper supplemental declarations (0.2). | 0.40 | $348.00 |
| 11/1/2018 | Douglas, Rama | Review Zolfo's supplemental declaration re acquisition by AlixPartners (.1); review Kirkland's supplemental declaration in support of its retention (.3). | 0.40 | 272.00 |
| 11/9/2018 | Douglas, Rama | Review KPMG's notice of additional statement of work (.2); review J. Young's declaration related to the retention of Sills Cummis (.1); review J. Newman's supplemental declaration re retention of Sills Cummis (.4). | 0.70 | 476.00 |
| **TOTAL** | | | **1.50** | **$1,096.00** |



March 15, 2019
Invoice #: 770808
071213-00027
Page 25

**KL Fee Statements and Applications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 0.80 | $696.00 |
| Douglas, Rama | Associate | 18.60 | 12,648.00 |
| **TOTAL FEES** | | **19.40** | **$13,344.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/7/2018 | Allard, Nathaniel | Emails with R. Smaller and J. Stiff re: KL invoices. | 0.20 | $174.00 |
| 11/8/2018 | Douglas, Rama | Review June fee statement for privileged/confidential info (1.8); correspondence with R. Smaller re same (.1). | 1.90 | 1,292.00 |
| 11/9/2018 | Douglas, Rama | Review June fee statement for privileged/confidential information . | 2.60 | 1,768.00 |
| 11/12/2018 | Douglas, Rama | Review June fee statement for privileged/confidential information . | 1.80 | 1,224.00 |
| 11/14/2018 | Allard, Nathaniel | Review CNO for filing re: KL June fee statement. | 0.10 | 87.00 |
| 11/14/2018 | Douglas, Rama | Review June fee statement for privileged/confidential information. | 2.80 | 1,904.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 41 of 73



March 15, 2019
Invoice #: 770808
071213-00027
Page 26

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/2018 | Douglas, Rama | Review fee statement for confidential and privileged information (2.8); correspondence with R. Smaller re same (.2) | 3.00 | 2,040.00 |
| 11/29/2018 | Douglas, Rama | Review July fee statement for privileged/confidential information. | 2.90 | 1,972.00 |
| 11/30/2018 | Allard, Nathaniel | Emails w/ R. Ringer re: KL July fee statement (.2), review KL monthly fee statement for distribution to UCC (.3). | 0.50 | 435.00 |
| 11/30/2018 | Douglas, Rama | Review KL July fee statement for confidential and privileged information (.3); correspondence with R. Ringer and N. Allard re same (.1); review correspondence from N. Sweeney and R. Smaller re same (.1); review August KL fee statement for confidential and privileged information (3.1). | 3.60 | 2,448.00 |
| **TOTAL** | | | **19.40** | **$13,344.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00028
Page 27


**Other Fee Statements and Applications**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 1.70 | $1,479.00 |
| Douglas, Rama | Associate | 6.70 | 4,556.00 |
| Sweeney, Nicole | Paralegal | 0.60 | 222.00 |
| **TOTAL FEES** | | **9.00** | **$6,257.00** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Allard, Nathaniel | Correspond with J. Stiff re: filing CNOs for UCC professionals' fee statements. | 0.10 | $87.00 |
| 11/1/2018 | Douglas, Rama | Review fees of independent directors' professionals (.3); correspondence with R. Ringer, N. Allard, R. Smaller and N. Sweeney re same (.5); review order authorizing payment of professional fees (.1). | 0.90 | 612.00 |
| 11/13/2018 | Douglas, Rama | Draft talking points for hearing on fee applications (1.2); further draft same (2.9); correspondence with N. Allard re same (.2). | 4.30 | 2,924.00 |
| 11/13/2018 | Allard, Nathaniel | Emails with A&M re: payment of UCC fees. | 0.20 | 174.00 |
| 11/14/2018 | Sweeney, Nicole | Review professionals fees chart for R. Douglas. | 0.60 | 222.00 |



March 15, 2019
Invoice #: 770808
071213-00028
Page 28

**Other Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/2018 | Allard, Nathaniel | Review FTI invoices prior to filing (.4), correspond with A&M re: payment of UCC professionals invoices (.1). | 0.50 | 435.00 |
| 11/20/2018 | Allard, Nathaniel | Correspond with J. Stiff re: UCC professional invoices. | 0.20 | 174.00 |
| 11/21/2018 | Allard, Nathaniel | Review orders granting professionals' compensation (.2) | 0.20 | 174.00 |
| 11/26/2018 | Douglas, Rama | Review Committee professionals' interim fee applications (1.3); correspondence with N. Allard re same (.2). | 1.50 | 1,020.00 |
| 11/27/2018 | Allard, Nathaniel | Review draft order re: UCC fee applications(.3), correspond with J. Stiff re: same (.1), review J. Stiff emails re: same (.1). | 0.50 | 435.00 |
| TOTAL | | | 9.00 | $6,257.00 |



March 15, 2019
Invoice #: 770808
071213-00030
Page 29


**Non-Working Travel**


## PROFESSIONAL SERVICES SUMMARY


| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.00 | $7,770.00 |
| Ringer, Rachael L. | Associate | 6.00 | 5,430.00 |
| TOTAL FEES | | 12.00 | $13,200.00 |


## PROFESSIONAL SERVICES DETAIL


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/2018 | Eckstein, Kenneth H. | Travel to Richmond for Delaware confirmation hearing (3.0) ; travel from Richmond to NY (3.0). | 6.00 | $7,770.00 |
| 11/13/2018 | Ringer, Rachael L. | Travel to/from confirmation hearing (6.0) | 6.00 | 5,430.00 |
| TOTAL | | | 12.00 | $13,200.00 |



March 15, 2019
Invoice #: 770808
071213-00032
Page 30

**PropCo II Investigation/Collateral Review**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rogoff, Adam C. | Partner | 0.80 | $940.00 |
| Allard, Nathaniel | Associate | 0.40 | 348.00 |
| Byowitz, Alice J. | Associate | 0.20 | 174.00 |
| Douglas, Rama | Associate | 3.60 | 2,448.00 |
| Ringer, Rachael L. | Associate | 0.30 | 271.50 |
| **TOTAL FEES** | | **5.30** | **$4,181.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Rogoff, Adam C. | Call with S. Wolpert re challenge period (.1);email with R. Ringer re same (.1). | 0.20 | $235.00 |
| 11/1/2018 | Douglas, Rama | Draft stip extending PropCo II challenge period (.3); correspondence with R. Ringer and N. Allard re same (.3). | 0.60 | 408.00 |
| 11/2/2018 | Rogoff, Adam C. | Emails with R. Douglas and S. Wolpert re challenge period. | 0.10 | 117.50 |
| 11/2/2018 | Douglas, Rama | Review draft stip to extend PropCo II challenge deadline (.1); correspondence with R. Ringer and N. Allard re same (.4); correspondence with signing parties of stip re same (.3); correspondence with J. Stiff re same (.2). | 1.00 | 680.00 |



March 15, 2019
Invoice #: 770808
071213-00032
Page 31


**PropCo II Investigation/Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2018 | Byowitz, Alice J. | Emails with R. Douglas and R. Ringer re PropCo II challenge extension . | 0.20 | 174.00 |
| 11/2/2018 | Ringer, Rachael L. | Numerous emails and call with special servicer re: PropCo II extension. | 0.30 | 271.50 |
| 11/9/2018 | Rogoff, Adam C. | Coordinate with N. Allard re challenge period (.1); email B. Greer re same (.1). | 0.20 | 235.00 |
| 11/9/2018 | Allard, Nathaniel | Correspond with B. Greer, S. Wolpert, A. Rogoff re: PropCo II challenge extension (.2). | 0.20 | 174.00 |
| 11/9/2018 | Douglas, Rama | Draft stip extending PropCo II challenge period (.4); correspondence with N. Allard re same (.1). | 0.50 | 340.00 |
| 11/12/2018 | Rogoff, Adam C. | Emails with N. Allard and B. Greer re challenge period. | 0.20 | 235.00 |
| 11/12/2018 | Allard, Nathaniel | Correspond with B. Greer, S. Wolpert, A. Rogoff re: PropCo II challenge extension. | 0.20 | 174.00 |
| 11/12/2018 | Douglas, Rama | Review PropCo II stip extending challenge period (.1); correspondence with various parties to sign off on same (.3); correspondence with R. Ringer and N. Allard re filing same (.1); correspondence with J. Stiff re filing same (.1). | 0.60 | 408.00 |
| 11/28/2018 | Rogoff, Adam C. | Review email with B.. Greer regarding extension. | 0.10 | 117.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00032
Page 32

**PropCo II Investigation/Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/2018 | Douglas, Rama | Draft PropCo II stipulation extending challenge period (.4); correspondence with various parties to sign off on same (.3); correspondence with R. Ringer and N. Allard re filing same (.1); correspondence with J. Stiff re filing same (.1). | 0.90 | 612.00 |
| TOTAL | | | 5.30 | $4,181.50 |



March 15, 2019
Invoice #: 770808
071213-00037
Page 33

**[DE] Asset Disposition**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Douglas, Rama | Associate | 0.80 | $544.00 |
| **TOTAL FEES** | | **0.80** | **$544.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2018 | Douglas, Rama | Review stipulation between Toys-DE and Carolwood regarding the sale of distribution centers. | 0.20 | $136.00 |
| 11/7/2018 | Douglas, Rama | Review Debtors' objection to Vestar Best's motion to determine rejection of lease. | 0.50 | 340.00 |
| 11/9/2018 | Douglas, Rama | Review notice of cancellation of shared services business auction. | 0.10 | 68.00 |
| **TOTAL** | | | **0.80** | **$544.00** |

Document    Page 49 of 73



March 15, 2019
Invoice #: 770808
071213-00042
Page 34


**[DE] Valuation and Wind Down Process**


PROFESSIONAL SERVICES SUMMARY


| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 17.60 | $22,792.00 |
| Rogoff, Adam C. | Partner | 14.70 | 17,272.50 |
| Schmidt, Robert T. | Partner | 2.70 | 2,970.00 |
| Kaufman, Philip | Counsel | 10.60 | 12,455.00 |
| Blabey, David E. | Spec Counsel | 2.60 | 2,431.00 |
| Allard, Nathaniel | Associate | 29.70 | 25,839.00 |
| Douglas, Rama | Associate | 13.90 | 9,452.00 |
| Ringer, Rachael L. | Associate | 10.00 | 9,050.00 |
| **TOTAL FEES** | | 101.80 | $102,261.50 |


PROFESSIONAL SERVICES DETAIL


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Rogoff, Adam C. | Meet with R. Ringer re confirmation status. | 0.10 | $117.50 |
| 11/1/2018 | Rogoff, Adam C. | Review revised insurance language; email with A. Attarwala re same; emails with N. Allard and P. Kaufman re same. | 0.30 | 352.50 |
| 11/1/2018 | Kaufman, Philip | Numerous emails with KL team re: DE Plan insurance provisions (2.4); revise draft language re same (1.7). | 4.10 | 4,817.50 |



March 15, 2019
Invoice #: 770808
071213-00042
Page 35

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Allard, Nathaniel | Review insurer's comments to Delaware plan, correspond with P. Kaufman, A. Rogoff, R. Ringer, D. Blabey re: same (.5), call with A. Attarwala re: same (.1); correspond with R. Ringer re: comments to Delaware plan (.1). | 0.70 | 609.00 |
| 11/1/2018 | Ringer, Rachael L. | Emails with N. Allard re: insurance issues and language related to DE plan (.4), review language re: same (.3). | 0.70 | 633.50 |
| 11/2/2018 | Rogoff, Adam C. | Review revised insurance language (0.3); emails with N. Allard and P. Kaufman re same (0.3). | 0.60 | 705.00 |
| 11/2/2018 | Rogoff, Adam C. | Emails with B. Newman re claims allowance (.1); emails with N. Allard and A. Rauch re same (.1). | 0.20 | 235.00 |
| 11/2/2018 | Kaufman, Philip | Numerous emails with A. Rogoff, D. Blabey, R. Ringer, N. Allard re: DE Plan (2.3); revise latest versions of draft DE Plan (.8). | 3.10 | 3,642.50 |
| 11/2/2018 | Blabey, David E. | Review modified insurance language (.2); disc with N. Allard (.1). | 0.30 | 280.50 |
| 11/2/2018 | Douglas, Rama | Review Toys-DE's deposition notices related to source code dispute. | 0.10 | 68.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 51 of 73



March 15, 2019
Invoice #: 770808
071213-00042
Page 36

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2018 | Allard, Nathaniel | Emails with A. Attarwala re: plan insurance language (.2), emails with P. Kaufman, R. Ringer, D. Blabey, A. Rogoff re: same (.3), markup same (.3), review Wachtell email re: plan insurance language, draft response to same (.3). | 1.10 | 957.00 |
| 11/6/2018 | Rogoff, Adam C. | Emails with A. Attarwala re plan changes on releases (.1); emails with N. Allard and R. Ringer re same (.1). | 0.20 | 235.00 |
| 11/6/2018 | Rogoff, Adam C. | Review revised insurance language (0.2); emails with J. Feldman, N. Allard and P. Kaufman re same (0.1). | 0.30 | 352.50 |
| 11/6/2018 | Kaufman, Philip | Conferences and emails with KL team re DE Plan provisions (.7); draft, revision of proposed DE Plan provisions and related Trust Agreement provisions (2.7). | 3.40 | 3,995.00 |
| 11/6/2018 | Blabey, David E. | Review insurance language in DE plan documents and edits to same (.5) | 0.50 | 467.50 |
| 11/6/2018 | Allard, Nathaniel | Review A. Attarwala updated comment to Delaware plan (.3), draft further proposed comments to same (.7), correspond with R. Ringer, A. Rogoff re: same (.2), review Delaware plan supplement (.5). | 1.70 | 1,479.00 |
| 11/6/2018 | Douglas, Rama | Review amended plan supplement for Toys-DE . | 0.90 | 612.00 |

Document    Page 52 of 73



March 15, 2019
Invoice #: 770808
071213-00042
Page 37

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2018 | Schmidt, Robert T. | Call with creditor and review UCC update materials re: DE plan. | 0.30 | 330.00 |
| 11/7/2018 | Ringer, Rachael L. | Call with E. Kleinhaus re: plan updates (.3). | 0.30 | 271.50 |
| 11/7/2018 | Allard, Nathaniel | Emails w/ R. Ringer re: Delaware plan comments (.4). | 0.40 | 348.00 |
| 11/7/2018 | Douglas, Rama | Review T. Morris' letter re unpaid wages (.1); review Debtors' notice of allowed admin claims (.1). | 0.20 | 136.00 |
| 11/8/2018 | Rogoff, Adam C. | Review revised plan language (.2); emails with A Attarwala; N Allard and R Ringer re same (.1). | 0.30 | 352.50 |
| 11/8/2018 | Rogoff, Adam C. | Review Plan pleadings. | 0.80 | 940.00 |
| 11/8/2018 | Rogoff, Adam C. | Review claims analysis from A Rauch, S Star (.3) and emails with N. Allard re same (.1). | 0.40 | 470.00 |
| 11/8/2018 | Rogoff, Adam C. | Emails with E. Geier, A. Attarwala and R. Ringer re plan releases. | 0.20 | 235.00 |
| 11/8/2018 | Rogoff, Adam C. | Review Plan pleadings. | 0.30 | 352.50 |
| 11/8/2018 | Schmidt, Robert T. | Calls with creditors re upcoming confirmation hearing and issues re same (.6); review update memo (.1). | 0.70 | 770.00 |
| 11/8/2018 | Allard, Nathaniel | Review Debtors' memo of law supporting Toys Delaware plan. | 0.30 | 261.00 |
| 11/8/2018 | Allard, Nathaniel | Correspond with R. Ringer re: Delaware plan comments (.3); draft same (.7);  correspond with A. Attarwala re: same (.3). | 1.30 | 1,131.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00042
Page 38


**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/8/2018 | Douglas, Rama | Review Debtors' memo in support of confirmation of Toys-DE / Geoffrey plan (2.5); review declaration of A. Carr in support of confirmation of Toys-DE plan (.4); review declaration of J. Goulding in support of same (.5); review declaration of M. O'Hara in support of same (.2); review B-4 lenders' joinder and reply to objection to Toys-DE / Geoffrey plan (.5). | 4.10 | 2,788.00 |
| 11/9/2018 | Rogoff, Adam C. | Emails with E. Geier, A. Attarwala and R. Ringer re status of plan releases. | 0.40 | 470.00 |
| 11/9/2018 | Rogoff, Adam C. | Emails with A. Rauch and N. Allard re claims. | 0.30 | 352.50 |
| 11/9/2018 | Rogoff, Adam C. | Review updated Plan pleadings. | 0.70 | 822.50 |
| 11/9/2018 | Blabey, David E. | Review Debtors' confirmation brief. | 0.50 | 467.50 |
| 11/9/2018 | Allard, Nathaniel | Review draft Delaware confirmation order (1.0), comments on same (.8), review updated draft of Delaware plan (1.0), correspond with A. Attarwala, E. Geier re: same (.2), review other party comments to confirmation order (.5) | 3.50 | 3,045.00 |
| 11/12/2018 | Rogoff, Adam C. | Emails with E. Geier and R. Ringer re status of plan comments. | 0.20 | 235.00 |
| 11/12/2018 | Rogoff, Adam C. | Review updated Plan pleadings. | 1.40 | 1,645.00 |
| 11/12/2018 | Rogoff, Adam C. | Coordinate with  R Ringer re confirmation and Plan. | 0.30 | 352.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00042
Page 39

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2018 | Eckstein, Kenneth H. | Call with Kirkland re Toys DE plan confirmation issues (0.7); review revised order re same, comment (0.5); call with R. Ringer re same (0.8); review materials and prep for hearing re same (1.0); correspond with J. Sussberg re same (0.4) | 3.40 | 4,403.00 |
| 11/12/2018 | Schmidt, Robert T. | Call with landlord re plan timing and lease rejection claim issues | 0.40 | 440.00 |
| 11/12/2018 | Blabey, David E. | Review (.6) and comment on (.4) revised draft of confirmation order. | 1.00 | 935.00 |
| 11/12/2018 | Allard, Nathaniel | Call with Kirkland, R. Ringer, K. Eckstein re: confirmation issue and non-released claims trust (.6), review draft confirmation order (.8), review various comments from other parties (1.2), draft comments to same (1.8), correspond with R. Ringer re: same (.4), and review updated drafts of same (1.0) | 5.80 | 5,046.00 |
| 11/12/2018 | Douglas, Rama | Review Debtors' amended Toys-DE  plan (.5); review Toys-DE's motion to file supplemental brief under seal related to source code dispute (.2). | 0.70 | 476.00 |
| 11/12/2018 | Ringer, Rachael L. | Finalize comments to confirmation order (.5), emails with D. Blabey re: same (.3), further revise comments to confirmation order (.8), review precedent re: same (.8), numerous emails with Kirkland re: same, calls with Kirkland re: same (.9). | 3.30 | 2,986.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00042
Page 40

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/2018 | Rogoff, Adam C. | Emails with J. Feltman re plan comments. | 0.10 | 117.50 |
| 11/13/2018 | Rogoff, Adam C. | Emails with A. Rauch and R. Ringer re claims analysis. | 0.30 | 352.50 |
| 11/13/2018 | Rogoff, Adam C. | Review changes to confirmation order and emails with E. Geier and R. Ringer re same. | 0.90 | 1,057.50 |
| 11/13/2018 | Rogoff, Adam C. | Emails with A. Rauch, P. Labov, E. Morabito, N. Allard and R. Ringer re tax claims (.8); review materials re same (.6). | 1.40 | 1,645.00 |
| 11/13/2018 | Rogoff, Adam C. | Emails with A. Rauch and R. Ringer re confirmation and hearing statements. | 0.60 | 705.00 |
| 11/13/2018 | Allard, Nathaniel | Review various updated drafts of Confirmation Order (1.0), multiple emails with R. Ringer. A. Rogoff re: confirmation issues in advance of hearing (.7), review related documents re: same (.8), correspond with R. Ringer re: same (.4). | 2.90 | 2,523.00 |
| 11/13/2018 | Douglas, Rama | Briefly review second amended plan supplement for the Toys-DE / Geoffrey plan (1.9); review proposed order confirming same (2.7); review modified version of same (.2); briefly review third amended plan supplement (.4). | 5.20 | 3,536.00 |
| 11/14/2018 | Rogoff, Adam C. | Review changes to confirmation order (0.3); emails with R. Ringer re same (0.1). | 0.40 | 470.00 |



March 15, 2019
Invoice #: 770808
071213-00042
Page 41

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/2018 | Rogoff, Adam C. | Emails with N. Allard and R. Ringer re confirmation order comments (0.4); emails with P. Labov and E. Morabito re same (0.3). | 0.70 | 822.50 |
| 11/14/2018 | Rogoff, Adam C. | Emails with A. Rauch and R. Ringer re claims settlements. | 0.30 | 352.50 |
| 11/14/2018 | Rogoff, Adam C. | Emails with K. Eckstein, P. Labov, E. Morabito and R. Ringer re tax claims. | 0.80 | 940.00 |
| 11/14/2018 | Eckstein, Kenneth H. | Call with R. Ringer re Tax claim issues (0.7); correspond with Kirkland re same (0.5); correspond with Vendors re same (0.6). | 1.80 | 2,331.00 |
| 11/14/2018 | Schmidt, Robert T. | Call creditor re plan timing and issues. | 0.20 | 220.00 |
| 11/14/2018 | Allard, Nathaniel | Review final proposed confirmation order (.8), comments to same (.6), research legal issues re: same (2.5); correspond with R. Ringer re: same (.5), finalize comments for circulation to other parties (.2). | 4.60 | 4,002.00 |
| 11/14/2018 | Ringer, Rachael L. | Call with P. Labov re: plan issues (.3), revise confirmation order re: same (.6). | 0.90 | 814.50 |
| 11/15/2018 | Rogoff, Adam C. | Emails with K. Eckstein, A. Rauch, S. Joffe and R. Ringer re tax claims. | 0.20 | 235.00 |
| 11/15/2018 | Rogoff, Adam C. | Emails with E. Geier, D. Meyers and N. Allard re confirmation order changes. | 0.40 | 470.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 37 of 73



March 15, 2019
Invoice #: 770808
071213-00042
Page 42

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2018 | Eckstein, Kenneth H. | Call with J. Sussberg/C. Husnick re tax claims, confirmation order (1.0); review revised DE plan confirmation order (0.6); call with P. Labov re same (0.7); call with R. Ringer re DE plan proposal (0.8); call with J. Feltman re tax claims (0.8); outline DE plan proposal (.5); correspondence w/ KL team same (.5). | 4.90 | 6,345.50 |
| 11/15/2018 | Allard, Nathaniel | Review emails from Kirkland re: Delaware confirmation order (.3), review prior pleadings and transcripts for reference in commenting on draft Delaware Confirmation Order (2.5), correspond with R. Ringer re: same (.5); further review comments to Confirmation Order (.3), markup same (.7), calls with D. Meyers re: same (.2), calls with T. Smith re: same (.2). | 4.70 | 4,089.00 |
| 11/15/2018 | Ringer, Rachael L. | Call with WLRK re: confirmation order comments (.5). | 0.50 | 452.50 |
| 11/16/2018 | Rogoff, Adam C. | Emails with K. Eckstein and R. Ringer re tax claims. | 0.10 | 117.50 |
| 11/16/2018 | Rogoff, Adam C. | Emails with E. Geier, L. Barefoot, B. Nelson and N. Allard re confirmation order changes. | 0.20 | 235.00 |
| 11/16/2018 | Schmidt, Robert T. | Call with creditor re plan timing and news reports. | 0.20 | 220.00 |



March 15, 2019
Invoice #: 770808
071213-00042
Page 43

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2018 | Eckstein, Kenneth H. | Ongoing discussions with B-4s re DE tax claims (1); call with Kirkland re same (.5); o/c w/ KL team re revision to DE proposal (.5); review open issues re confirmation order (1.5). | 3.50 | 4,532.50 |
| 11/16/2018 | Allard, Nathaniel | Call with K. McClelland re: Delaware confirmation order (.2), review issues re: same (.2), correspond with R. Ringer re: same (.3) | 0.70 | 609.00 |
| 11/16/2018 | Ringer, Rachael L. | Correspondence with N. Allard re: confirmation order (.2), review same (1.0), review tax claims issues re: same (.8). | 2.00 | 1,810.00 |
| 11/18/2018 | Eckstein, Kenneth H. | Review correspondence among professionals re confirmation order (1.0); conference call with Wachtell, Kirkland re tax claims (0.8). | 1.80 | 2,331.00 |
| 11/18/2018 | Ringer, Rachael L. | Call with Kirkland and WLRK re: tax claims (.5). | 0.50 | 452.50 |
| 11/19/2018 | Rogoff, Adam C. | Emails with T. Smith and K. McClelland re confirmation order. | 0.40 | 470.00 |
| 11/19/2018 | Eckstein, Kenneth H. | Review issues re DE confirmation order (0.6); correspond w/ KL team re same (0.5); call with R. Ringer re same (0.4). | 1.50 | 1,942.50 |
| 11/19/2018 | Blabey, David E. | Review and comment on edits to confirmation order. | 0.30 | 280.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00042
Page 44

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2018 | Allard, Nathaniel | Review latest drafts of Delaware confirmation order (.5), comments to same (.3), correspond with R. Ringer re: same (.3), call with E. Geier, K. McClelland re: same (.2). | 1.30 | 1,131.00 |
| 11/19/2018 | Ringer, Rachael L. | Emails with AHG re: tax claims (.4), call with K. Eckstein re: same (.4). | 0.80 | 724.00 |
| 11/20/2018 | Rogoff, Adam C. | Emails with K. McClelland re revised confirmation order and review changes. | 0.20 | 235.00 |
| 11/20/2018 | Rogoff, Adam C. | Review A. Rauch email on claim settlement. | 0.10 | 117.50 |
| 11/20/2018 | Rogoff, Adam C. | Emails with D. Meyer, T. Smith and other parties re revised confirmation order and review changes. | 0.20 | 235.00 |
| 11/20/2018 | Schmidt, Robert T. | Call and email landlord counsel re issues and timing (.3); oc N. Allard and follow-up(.1). | 0.40 | 440.00 |
| 11/20/2018 | Eckstein, Kenneth H. | Calls w/ KL team re DE plan and tax claims (.7). | 0.70 | 906.50 |
| 11/20/2018 | Allard, Nathaniel | Review updated drafts of Delaware confirmation order from Kirkland (.5), correspond with R. Ringer re: same (.2). | 0.70 | 609.00 |
| 11/20/2018 | Ringer, Rachael L. | Emails with P. Labov re: tax questions (.2); emails with Kirkland re: same (.2). | 0.40 | 362.00 |
| 11/21/2018 | Rogoff, Adam C. | Review N. Allard and A. Rauch email on claim settlement (.2); call N Allard re same (.2). | 0.40 | 470.00 |



March 15, 2019
Invoice #: 770808
071213-00042
Page 45

**[DE] Valuation and Wind Down Process**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2018 | Schmidt, Robert T. | Call landlord re plan process (.3); further call re: same(.2). | 0.50 | 550.00 |
| 11/21/2018 | Douglas, Rama | Review order confirming 4th amended Toys-DE plan (2.7). | 2.70 | 1,836.00 |
| 11/21/2018 | Ringer, Rachael L. | Calls with creditor re: tax questions (.2), further calls with K. Eckstein re: same (.2), calls with K. Eckstein and P. Labov re: same, emails with K. Eckstein re: same (.2). | 0.60 | 543.00 |
| TOTAL | | | 101.80 | $102,261.50 |



March 15, 2019
Invoice #: 770808
071213-00043
Page 46

**[DE] Vendor and Supplier Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Schmidt, Robert T. | Partner | 0.40 | $440.00 |
| Allard, Nathaniel | Associate | 1.40 | 1,218.00 |
| Douglas, Rama | Associate | 3.60 | 2,448.00 |
| **TOTAL FEES** | | **5.40** | **$4,106.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Douglas, Rama | Respond to creditor's inquiry regarding claims reconciliation process . | 0.40 | $272.00 |
| 11/2/2018 | Schmidt, Robert T. | Call with creditors re claims treatment. | 0.40 | 440.00 |
| 11/8/2018 | Allard, Nathaniel | Correspond with A. Rauch re: claim reconciliation update (.3), review same (.3). | 0.60 | 522.00 |
| 11/8/2018 | Douglas, Rama | Review stipulation re severance claim (.1); review Debtors' 26th omnibus objection (1.4); review Debtors' 27th omnibus objection (.6). | 2.10 | 1,428.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00043
Page 47

**[DE] Vendor and Supplier Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/8/2018 | Douglas, Rama | Review Bravo Sport's notice of appeal to the denial of its late admin claim filing (.1); review Debtors' limited objection to the allowance of claims for Crown Crafts and Hamco (.1); review order granting the rejection of Debtors' contract with Crown Equipment (.1). | 0.30 | 204.00 |
| 11/12/2018 | Douglas, Rama | Respond to creditor inquiry re reconciliation of admin claims. | 0.20 | 136.00 |
| 11/15/2018 | Douglas, Rama | Review order allowing Crown Crafts' unsecured claims (.1). | 0.10 | 68.00 |
| 11/20/2018 | Allard, Nathaniel | Correspond with A. Rauch re: claim reconciliations . | 0.30 | 261.00 |
| 11/21/2018 | Douglas, Rama | Review orders granting Debtors' 24th and 25th omnibus objections (.2); review stipulation extending bar date for severance claim (.1). | 0.30 | 204.00 |
| 11/21/2018 | Douglas, Rama | Review Crown Equipment's notice of appeal (.1); review Bravo Sports' statement of issues on appeal (.1). | 0.20 | 136.00 |
| 11/21/2018 | Allard, Nathaniel | Correspond with A. Rogoff, A. Rauch re: claim reconciliation (0.3), review emails re: same (0.2) | 0.50 | 435.00 |
| **TOTAL** | | | **5.40** | **$4,106.00** |

Case 17-34665-KLP    Doc 6733    Filed 03/18/19    Entered 03/18/19 23:32:19    Desc Main
Document    Page 63 of 73



March 15, 2019
Invoice #: 770808
071213-00046
Page 48

**[Taj] Taj Notes Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 0.20 | $174.00 |
| Douglas, Rama | Associate | 4.10 | 2,788.00 |
| **TOTAL FEES** | | **4.30** | **$2,962.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2018 | Douglas, Rama | Draft stip extending Taj challenge period (.4); correspondence with R. Ringer and N. Allard re same (.1). | 0.50 | $340.00 |
| 11/5/2018 | Douglas, Rama | Review Taj stip extending challenge period (.1); correspondence with various parties to sign off on same (.4); correspondence with R. Ringer and N. Allard re filing same (.2); correspondence with J. Stiff re filing same (.2). | 0.90 | 612.00 |
| 11/9/2018 | Douglas, Rama | Draft stip extending Taj challenge period (.4); correspondence with N. Allard re same (.1); correspondence with S. Lovett re same (.1). | 0.60 | 408.00 |
| 11/12/2018 | Allard, Nathaniel | Correspond with  R. Douglas re: Committee challenge deadline and related stipulations . | 0.20 | 174.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00046
Page 49

**[Taj] Taj Notes Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2018 | Douglas, Rama | Review Taj stip extending challenge period (.1); correspondence with various parties to sign off on same (.4); correspondence with R. Ringer and N. Allard re filing same (.3); correspondence with J. Stiff re filing same (.2). | 1.00 | 680.00 |
| 11/28/2018 | Douglas, Rama | Draft Taj stipulation extending challenge period (.4); correspondence with various parties to sign off on same (.3); correspondence with R. Ringer and N. Allard re filing same (.2); correspondence with J. Stiff re filing same (.2). | 1.10 | 748.00 |
| TOTAL | | | 4.30 | $2,962.00 |

Document    Page 85 of 73



March 15, 2019
Invoice #: 770808
071213-00048
Page 50


**[Taj] Contested Matters and Adversary Proceedings**


### PROFESSIONAL SERVICES SUMMARY


| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.50 | $647.50 |
| Rogoff, Adam C. | Partner | 0.50 | 587.50 |
| Schmidt, Robert T. | Partner | 5.00 | 5,500.00 |
| Allard, Nathaniel | Associate | 0.50 | 435.00 |
| Douglas, Rama | Associate | 3.60 | 2,448.00 |
| **TOTAL FEES** | | **10.10** | **$9,618.00** |


### PROFESSIONAL SERVICES DETAIL


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Schmidt, Robert T. | Corr. with KL team re JV dispute status. | 0.50 | $550.00 |
| 11/2/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re TAJ appeal (0.5). | 0.50 | 647.50 |
| 11/5/2018 | Schmidt, Robert T. | Corr. w/ KL team re Taj appeal and discussions re same. | 0.40 | 440.00 |
| 11/6/2018 | Schmidt, Robert T. | Corr. w/ KL team re Taj appeal and review articles and follow-up same. | 0.50 | 550.00 |
| 11/9/2018 | Schmidt, Robert T. | Call with creditor re Asia JV dispute and review materials re same and follow-up. | 0.40 | 440.00 |
| 11/12/2018 | Schmidt, Robert T. | Review emails re status of JV dispute. | 0.40 | 440.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00048
Page 51

**[Taj] Contested Matters and Adversary Proceedings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2018 | Schmidt, Robert T. | Emails with KL team re potential Fung settlement (.4); review approval motion and related filings (.5). | 0.90 | 990.00 |
| 11/15/2018 | Douglas, Rama | Review settlement between Debtors and Fung Retailing. | 2.20 | 1,496.00 |
| 11/16/2018 | Schmidt, Robert T. | Review settlement motion and term sheet re: Fung settlement. | 0.40 | 440.00 |
| 11/16/2018 | Allard, Nathaniel | Review Fung settlement agreement (.3). | 0.30 | 261.00 |
| 11/20/2018 | Schmidt, Robert T. | Review pleading re Fung settlement. | 0.30 | 330.00 |
| 11/21/2018 | Schmidt, Robert T. | Review Asia settlement papers. | 0.40 | 440.00 |
| 11/26/2018 | Rogoff, Adam C. | Review objection re Fung Settlement. | 0.20 | 235.00 |
| 11/26/2018 | Schmidt, Robert T. | Review objections to Asia settlement. | 0.40 | 440.00 |
| 11/26/2018 | Douglas, Rama | Review Tor Asia's limited objection to Fung Settlement (.2); review declaration of A. Barat re same (.2). | 0.40 | 272.00 |
| 11/26/2018 | Allard, Nathaniel | Review limited objection to Fung settlement (.2) | 0.20 | 174.00 |
| 11/28/2018 | Rogoff, Adam C. | Review reply and related pleadings re objection to Fung Settlement. | 0.30 | 352.50 |



March 15, 2019
Invoice #: 770808
071213-00048
Page 52

**[Taj] Contested Matters and Adversary Proceedings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/28/2018 | Douglas, Rama | Review Taj Noteholders' reply in support of Fung Settlement (.3); review Taj Noteholders' 2019 (.2); review Debtors' reply to Tor Asia's objection to Fung Settlement (.2); review declaration of C. Bhandari in support of Fung Settlement (.1). | 0.80 | 544.00 |
| 11/29/2018 | Schmidt, Robert T. | Call with creditors re Asia settlement and rev update re hearing. | 0.40 | 440.00 |
| 11/30/2018 | Douglas, Rama | Review order approving Fung Settlement. | 0.20 | 136.00 |
| TOTAL | | | 10.10 | $9,618.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

Document    Page 53 of 73



March 15, 2019
Invoice #: 770808
071213-00053
Page 53

**[Taj] Valuation and Plan/Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 15.50 | $20,072.50 |
| Rogoff, Adam C. | Partner | 3.10 | 3,642.50 |
| Blabey, David E. | Spec Counsel | 3.80 | 3,553.00 |
| Allard, Nathaniel | Associate | 16.10 | 14,007.00 |
| Douglas, Rama | Associate | 26.60 | 18,088.00 |
| Ringer, Rachael L. | Associate | 13.00 | 11,765.00 |
| **TOTAL FEES** | | **78.10** | **$71,128.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2018 | Rogoff, Adam C. | Meet with R. Ringer re Taj plan objection and status. | 0.20 | $235.00 |
| 11/1/2018 | Eckstein, Kenneth H. | Call with J. Sussberg re TAJ (0.6); call with R. Ringer re TAJ issues (0.5); review materials re Taj plan, hearings (0.4). | 1.50 | 1,942.50 |
| 11/1/2018 | Douglas, Rama | Draft Taj Plan objection. | 2.80 | 1,904.00 |
| 11/2/2018 | Eckstein, Kenneth H. | Call with B. Hermann re structure of Taj plan (0.4); review Taj term sheet (0.3); review correspondence among professionals re same (0.5). | 1.20 | 1,554.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00053
Page 54


**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2018 | Douglas, Rama | Draft Taj Plan Objection (2.4); correspondence with R. Ringer and N. Allard re same (.2); review Debtors' notice of adjournment of Taj Confirmation hearing (.1). | 2.70 | 1,836.00 |
| 11/2/2018 | Ringer, Rachael L. | Emails with S. Lovett re: plan negotiations (.2), meeting with K. Eckstein re: same (.6), calls with B. Hermann re: same (.4). | 1.20 | 1,086.00 |
| 11/4/2018 | Ringer, Rachael L. | Draft bulletpoints re: Taj plan objection (.5), emails with UCC professionals re: same (.3). | 0.80 | 724.00 |
| 11/5/2018 | Rogoff, Adam C. | Emails with R. Ringer re plan objection summary. | 0.20 | 235.00 |
| 11/5/2018 | Eckstein, Kenneth H. | Correspondence w/ KL team re status of negotiations re: TAJ deal (0.6). | 0.60 | 777.00 |
| 11/6/2018 | Rogoff, Adam C. | Review R. Ringer email to B. Herman re plan objection. | 0.10 | 117.50 |
| 11/6/2018 | Eckstein, Kenneth H. | Call with B. Hermann re TAJ issues and term sheet (0.6); call with R. Ringer re TAJ plan issues (0.4). | 1.00 | 1,295.00 |
| 11/7/2018 | Rogoff, Adam C. | Emails with R. Ringer re Taj plan and plan objections. | 0.30 | 352.50 |
| 11/7/2018 | Ringer, Rachael L. | Finalize allocations for Taj plan negotiations (.3), draft email to PW re: same (.2), call with B. Hermann and K. Eckstein re: updates (.4), follow-up discussion with K. Eckstein re: same (.3). | 1.20 | 1,086.00 |
| 11/8/2018 | Rogoff, Adam C. | Review Plan pleadings. | 0.40 | 470.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP   NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 770808
071213-00053
Page 55

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2018 | Eckstein, Kenneth H. | Correspond w/ KL team re TAJ plan, Fung confirmation (0.6). | 0.60 | 777.00 |
| 11/8/2018 | Eckstein, Kenneth H. | Call with R. Ringer re TAJ plan issues (0.4). | 0.40 | 518.00 |
| 11/8/2018 | Allard, Nathaniel | Correspond with R. Ringer re: Taj plan comments (.3), draft same (.4). | 0.70 | 609.00 |
| 11/9/2018 | Rogoff, Adam C. | Review updated Taj Plan pleadings. | 0.30 | 352.50 |
| 11/9/2018 | Rogoff, Adam C. | Emails with K. Eckstein, R. Ringer and N. Allard re confirmation hearing and re status of discussions with Taj note holder group. | 0.30 | 352.50 |
| 11/9/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re TAJ/Inc. plan issues , objections (0.3); correspond with J. Sussberg re same (0.6). | 0.90 | 1,165.50 |
| 11/9/2018 | Allard, Nathaniel | Correspond with Kirkland re: Taj confirmation hearing . | 0.20 | 174.00 |
| 11/9/2018 | Douglas, Rama | Review notice of adjournment of Taj confirmation hearing (.1); correspondence with N. Allard re same (.1). | 0.20 | 136.00 |
| 11/9/2018 | Ringer, Rachael L. | Emails with B. Hermann and S. Lovett re: adjournment, emails with Kirkland re: same. | 0.20 | 181.00 |
| 11/11/2018 | Ringer, Rachael L. | Call with S. Lovett re: Taj plan updates. | 0.40 | 362.00 |



March 15, 2019
Invoice #: 770808
071213-00053
Page 56

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/2018 | Douglas, Rama | Review UCC's Taj plan objection (2.6); correspondence with N. Allard re same (.3); research case law re: same (2.8); revise draft of same (2.5). | 8.20 | 5,576.00 |
| 11/19/2018 | Allard, Nathaniel | Revise draft objection to Taj plan (2.8), perform legal research re: issues in same (2.5). | 5.30 | 4,611.00 |
| 11/19/2018 | Ringer, Rachael L. | Revise Taj plan objection (.3), emails with KL team re: same (.3). | 0.60 | 543.00 |
| 11/20/2018 | Rogoff, Adam C. | Review plan objection and revisions thereto. | 0.90 | 1,057.50 |
| 11/20/2018 | Eckstein, Kenneth H. | O/c w/ KL team re Taj/Inc. proposal and terms (1); call with Kirkland re same (.5); call with vendors re same (.5). | 2.00 | 2,590.00 |
| 11/20/2018 | Blabey, David E. | Revise objection to TAJ plan (3.1) and disc same with R. Ringer (.7). | 3.80 | 3,553.00 |
| 11/20/2018 | Douglas, Rama | Revise UCC's Taj plan objection (2.1); conduct legal research re: arguments in UCC's Taj plan objection (3.8); correspondence with R. Ringer and N. Allard re same (.6); continue researching case law re: same (2.8); further revise draft of same (.6); review multiple drafts of same (2.1) and correspondence with N. Allard re same (.2); correspondence with local counsel re same (.3). | 12.50 | 8,500.00 |

Document    Page 72 of 73



March 15, 2019
Invoice #: 770808
071213-00053
Page 57


**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/2018 | Allard, Nathaniel | Perform legal research regarding draft objection to Taj/Inc. plan (3.0), further draft same (1.5), revise same per comments from D. Blabey, R. Ringer (.8), further correspond w/ D. Blabey, R. Ringer re: same (.5) , correspond w/ R. Douglas re: same (.5), further revise same per comments from K. Eckstein (.4), emails w/ R. Ringer re; same (.2), review multiple rounds of comments from R. Ringer and D. Blabey (1.0), incorporate same (.8), circulate drafts to UCC in advance of filing with cover emails explaining status (.5). | 9.20 | 8,004.00 |
| 11/20/2018 | Ringer, Rachael L. | Revise objection to Taj plan (2.0), further revise same based on discussion with K. Eckstein (.5), finalize same for filing (1.5), emails/discussions with D. Blabey and N. Allard re: same (.7). | 4.70 | 4,253.50 |
| 11/21/2018 | Rogoff, Adam C. | Coordination with R. Ringer re plan objection. | 0.10 | 117.50 |
| 11/26/2018 | Rogoff, Adam C. | Corr. with R. Ringer re status of Taj plan objection. | 0.30 | 352.50 |
| 11/26/2018 | Eckstein, Kenneth H. | O/c w/ A. Rogoff and KL team  re TAJ plan issues (0.6). | 0.60 | 777.00 |
| 11/26/2018 | Eckstein, Kenneth H. | Corr. with R. Ringer re Taj/Inc. plan proposal (0.3) | 0.30 | 388.50 |
| 11/26/2018 | Douglas, Rama | Review declaration of J. Daloia of Prime Clerk re votes for Taj Plan (.2) | 0.20 | 136.00 |

Document    Page 73 of 73



March 15, 2019
Invoice #: 770808
071213-00053
Page 58

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/27/2018 | Eckstein, Kenneth H. | Corr. w/ KL team re TAJ plan issues, including IP and upcoming Fung settlement hearing (0.9); call with R. Ringer re: same (0.4) | 1.30 | 1,683.50 |
| 11/27/2018 | Ringer, Rachael L. | Emails with K. Eckstein re: Taj plan updates, emails with J. Sussberg re: same (.3), calls with K. Eckstein re: same (.4). | 0.70 | 633.50 |
| 11/28/2018 | Allard, Nathaniel | Review filings re Taj plan filed (.4). | 0.40 | 348.00 |
| 11/29/2018 | Eckstein, Kenneth H. | Calls with Sussberg, Wachtell, PW, vendors re TAJ/Inc. plan issues (2.0); call w/ FTI re same (0.7). | 2.70 | 3,496.50 |
| 11/29/2018 | Ringer, Rachael L. | Revise Taj intercompany resolution term sheet (.5), discussion with A. Rauch re: same (.6), discussions with K. Eckstein re: same (.3), call and email with UCC members re: same (.2). | 1.60 | 1,448.00 |
| 11/30/2018 | Eckstein, Kenneth H. | Call with J. Sussberg re Taj/Inc. deal (0.3); call with E. Kleinhaus re same (1.0); call with R. Ringer re same (0.3); correspondence with KL team re same (0.8). | 2.40 | 3,108.00 |
| 11/30/2018 | Ringer, Rachael L. | Review/revise proposal re: intercompany resolution (.5), call with E. Kleinhaus re: same (.3), call with J. Sussberg re: same (.2), call with UCC member re: same (.3), emails with FTI re: same (.3). | 1.60 | 1,448.00 |
| 11/30/2018 | Allard, Nathaniel | Review order approving Fung settlement agreement (.3). | 0.30 | 261.00 |
| **TOTAL** | | | 78.10 | $71,128.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS

**TIME DETAIL FOR THE FIFTEENTH MONTHLY FEE STATEMENT**



# Kramer Levin

TRU Committee

March 15, 2019
Invoice #: 771167
071213
Page 1

**FOR PROFESSIONAL SERVICES rendered through December 17, 2018.**

| | |
|---|---|
| Fees | $164,506.00 |
| Less 50% Discount on Non-Working Travel Matter | (4,918.75) |
| Fee Subtotal | 159,587.25 |
| Disbursements and Other Charges | 3,722.89 |
| **TOTAL BALANCE DUE** | **$163,310.14** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



March 15, 2019
Invoice #: 771167
071213
Page 2

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $865.51 |
| Color Copies | 62.00 |
| Meals/In-House | 151.09 |
| Meetings | 200.00 |
| Out-of-Town Travel | 2,162.15 |
| Pacer Online Research | 13.40 |
| Photocopying | 2.30 |
| Telecommunication Charges | 163.44 |
| Transcript Fees | 103.00 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$3,722.89** |



March 15, 2019
Invoice #: 771167
071213-00001
Page 3


**Case Administration**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 3.40 | $2,958.00 |
| Smaller, Rebecca | Paralegal | 1.50 | 555.00 |
| **TOTAL FEES** | | **4.90** | **$3,513.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2018 | Allard, Nathaniel | Review pleadings filed, correspond with R. Douglas re: case administration. | 0.40 | $348.00 |
| 12/4/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration (.3), review pleadings filed (.2). | 0.50 | 435.00 |
| 12/5/2018 | Allard, Nathaniel | Review pleadings filed (.2), correspond with R. Douglas re: case administration, including challenge deadlines (.5). | 0.70 | 609.00 |
| 12/5/2018 | Smaller, Rebecca | Update internal records re recent filings. | 0.20 | 74.00 |
| 12/6/2018 | Allard, Nathaniel | Correspond with R. Douglas and J. Stiff re: case administration, review pleadings filed (.5), correspond with R. Smaller re: case calendar (.2). | 0.70 | 609.00 |
| 12/6/2018 | Smaller, Rebecca | Update case calendar. | 0.10 | 37.00 |
| 12/10/2018 | Allard, Nathaniel | Review pleadings filed. | 0.20 | 174.00 |



March 15, 2019
Invoice #: 771167
071213-00001
Page 4

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2018 | Allard, Nathaniel | Correspond with R. Douglas re: case administration. | 0.20 | 174.00 |
| 12/11/2018 | Smaller, Rebecca | Update internal records re committee communications and recent filings. | 0.20 | 74.00 |
| 12/12/2018 | Smaller, Rebecca | Prepare binder for N. Allard re Plan/DS (0.2); update internal records re recent filings (0.1); circulate hearing transcript (0.1); process hearing transcript invoice (0.1). | 0.50 | 185.00 |
| 12/14/2018 | Smaller, Rebecca | Circulate hearing transcript to KL team (0.1); process transcripts (0.1). | 0.20 | 74.00 |
| 12/17/2018 | Allard, Nathaniel | Correspond with J. Stiff re: upcoming hearing (.1), review pleadings filed (.4), correspond with R. Douglas re: case administration (.2). | 0.70 | 609.00 |
| 12/17/2018 | Smaller, Rebecca | Circulate data room updates to KL team (0.2); update internal records re recent filings (0.1). | 0.30 | 111.00 |
| TOTAL | | | 4.90 | $3,513.00 |

Document    Page 20 of 44



March 15, 2019
Invoice #: 771167
071213-00006
Page 5

**Prepetition Transaction Investigation / Discovery - General**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 3.90 | $3,393.00 |
| **TOTAL FEES** | | **3.90** | **$3,393.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/5/2018 | Allard, Nathaniel | Review Kirkland comments to non-release trust agreement (.7), correspond with R. Ringer re: same (.1). | 0.80 | $696.00 |
| 12/7/2018 | Allard, Nathaniel | Review Kirkland comments on trust agreement (.6); emails with trust manager re: same (.3), emails with R. Ringer, Kirkland re: same (.2). | 1.10 | 957.00 |
| 12/10/2018 | Allard, Nathaniel | Prepare for (.2) and attend call with R. Ringer, trust manager re: trust agreement (.2), correspond with J. Taub, R. Ringer re: same (.2), further emails to trust manager re: same (.2), and update draft trust agreement re: same (.3). | 1.10 | 957.00 |
| 12/12/2018 | Allard, Nathaniel | Correspond with R. Ringer, trust manager re: non-released claims trust (.3), review related issues re: same (.2). | 0.50 | 435.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 771167
071213-00006
Page 6

**Prepetition Transaction Investigation / Discovery - General**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2018 | Allard, Nathaniel | Emails with E. Geier,  R. Ringer, B. Herzog re: trust agreement (.3), correspond with R. Ringer re: same (.1). | 0.40 | 348.00 |
| TOTAL | | | 3.90 | $3,393.00 |

Case 17-34665-KLP    Doc 6733    Filed 03/18/19    Entered 03/18/19 20:10:24    Desc Main
Document    Page 22 of 44



March 15, 2019
Invoice #: 771167
071213-00013
Page 7


**Committee Meetings and Communications**


PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.00 | $1,295.00 |
| Rogoff, Adam C. | Partner | 1.20 | 1,410.00 |
| Kaufman, Philip | Counsel | 0.80 | 940.00 |
| Allard, Nathaniel | Associate | 9.70 | 8,439.00 |
| Douglas, Rama | Associate | 22.10 | 15,028.00 |
| Ringer, Rachael L. | Associate | 0.70 | 633.50 |
| **TOTAL FEES** | | **35.50** | **$27,745.50** |


PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2018 | Douglas, Rama | Review (.6) and revise (1.3) UCC meeting minutes. | 1.90 | $1,292.00 |
| 12/4/2018 | Allard, Nathaniel | Review draft update to UCC re Taj/Inc plan discussions (.3), correspond with R. Ringer re: same (.2), review and comment on updated version (.4), review pleadings filed for update to UCC (.3), correspond with H. Tan re: UCC update (.2). | 1.40 | 1,218.00 |
| 12/4/2018 | Douglas, Rama | Review (.4) and revise previously drafted UCC meeting minutes (1); draft UCC meeting minutes (2.2). | 3.60 | 2,448.00 |
| 12/5/2018 | Rogoff, Adam C. | Review update email to UCC and attachments. | 0.20 | 235.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 771167
071213-00013
Page 8

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/5/2018 | Rogoff, Adam C. | Participate in weekly UCC update call. | 0.40 | 470.00 |
| 12/5/2018 | Eckstein, Kenneth H. | Attend Committee conference call re status of Taj/Inc. plan negotiations. | 1.00 | 1,295.00 |
| 12/5/2018 | Kaufman, Philip | Review Debtors' motion re: Zurich Buy-Out agreement (.6); emails with KL team re: same (.2). | 0.80 | 940.00 |
| 12/5/2018 | Allard, Nathaniel | Prepare for (.3) and attend UCC call telephonically re: Taj/Inc. plan updates (.3), emails with UCC members re: same (.1), draft UCC update re: pleading filed re: Zurich agreement, intercompany settlement agreement (.7). | 1.40 | 1,218.00 |
| 12/5/2018 | Douglas, Rama | Prepare for (.2) and attend UCC meeting (.5); draft UCC meeting minutes (2.3). | 3.00 | 2,040.00 |
| 12/5/2018 | Ringer, Rachael L. | Prepare for (.3) and attend (.4) Committee call re: Taj/DE updates. | 0.70 | 633.50 |
| 12/6/2018 | Douglas, Rama | Draft UCC meeting minutes. | 2.00 | 1,360.00 |
| 12/7/2018 | Rogoff, Adam C. | Review N. Allard update email to UCC and attachments. | 0.20 | 235.00 |
| 12/7/2018 | Allard, Nathaniel | Email to UCC re: draft settlement agreement and admin claims (.5), draft future update to UCC re: pleadings filed (.4). | 0.90 | 783.00 |
| 12/7/2018 | Douglas, Rama | Review Debtors' motion/order enlarging the period to remove civil actions. | 0.40 | 272.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 771167
071213-00013
Page 9


**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/7/2018 | Douglas, Rama | Revise draft to UCC meeting minutes (1.2); correspondence with N. Allard re same (.1). | 1.30 | 884.00 |
| 12/10/2018 | Rogoff, Adam C. | Review N. Allard update email to UCC and attachments. | 0.40 | 470.00 |
| 12/10/2018 | Allard, Nathaniel | Draft multiple emails to UCC re: global settlement agreement and Taj/Inc. plan (.7), further emails to UCC and UCC members re: same (.3), correspond with R. Ringer re: same (.2). | 1.20 | 1,044.00 |
| 12/10/2018 | Douglas, Rama | Draft UCC meeting minutes. | 2.30 | 1,564.00 |
| 12/11/2018 | Allard, Nathaniel | Draft UCC updates re: settlement, plan, confirmation brief and declaration, other pleadings filed (1.5), review pleadings in connection with same (.7). | 2.20 | 1,914.00 |
| 12/12/2018 | Allard, Nathaniel | Email to UCC re: updates on Taj plan and confirmation, UCC meeting schedule (.3), further draft update email on Taj plan, recent pleadings filed (.5), emails with R. Ringer re: same (.2), finalize same for circulation to UCC (.2). | 1.20 | 1,044.00 |
| 12/13/2018 | Douglas, Rama | Draft update to UCC website to reflect outcome of the Taj confirmation hearing (.6); correspondence with N. Allard re same (.1); email R. Ringer re same (.1); correspondence with N. Allard re UCC meeting minutes (.1). | 0.90 | 612.00 |



March 15, 2019
Invoice #: 771167
071213-00013
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/14/2018 | Douglas, Rama | Review NJSIGA's limited objection to authorize Zurich Buyout (.2); review FSIGA's limited objection to same (.2). | 0.40 | 272.00 |
| 12/14/2018 | Douglas, Rama | Revise previously drafted UCC meeting minutes (.8); draft UCC meeting minutes (2.1). | 2.90 | 1,972.00 |
| 12/17/2018 | Douglas, Rama | Draft update to UCC website re: Taj plan and settlement agreement (.1); correspondence with R. Ringer and N. Allard re same (.1). | 0.20 | 136.00 |
| 12/17/2018 | Allard, Nathaniel | Draft update to UCC re: pleadings filed and case updates (1.0), review materials related to same (.4). | 1.40 | 1,218.00 |
| 12/17/2018 | Douglas, Rama | Revise draft of UCC minutes (.9); draft UCC meeting minutes (1.8); brief correspondence with R. Ringer re same (.1). | 2.80 | 1,904.00 |
| 12/17/2018 | Douglas, Rama | Review motion of TRU Trust and Special Servicer to enforce PropCo II Plan. | 0.40 | 272.00 |
| **TOTAL** | | | **35.50** | **$27,745.50** |



March 15, 2019
Invoice #: 771167
071213-00015
Page 11


**Motions**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Douglas, Rama | Associate | 4.40 | $2,992.00 |
| **TOTAL FEES** | | **4.40** | **$2,992.00** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/2018 | Douglas, Rama | Review first amended PropCo I plan (2.5) and disclosure statement (1.9). | 4.40 | $2,992.00 |
| **TOTAL** | | | **4.40** | **$2,992.00** |

Case 17-34665-KLP    Doc 6733    Filed 03/18/19    Entered 03/18/19 20:10:24    Desc Main
Document    Page 27 of 44



March 15, 2019
Invoice #: 771167
071213-00016
Page 12


**Court Hearings**


### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.00 | $6,475.00 |
| Rogoff, Adam C. | Partner | 1.30 | 1,527.50 |
| Allard, Nathaniel | Associate | 3.00 | 2,610.00 |
| Douglas, Rama | Associate | 4.60 | 3,128.00 |
| Ringer, Rachael L. | Associate | 3.20 | 2,896.00 |
| **TOTAL FEES** | | **17.10** | **$16,636.50** |


### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/2018 | Douglas, Rama | Correspondence with N. Allard and local counsel re  hearing re Debtors' 26th and 27th omnibus objections. | 0.20 | $136.00 |
| 12/11/2018 | Douglas, Rama | Prepare for hearing on Debtors' 26 and 27th omnibus objections and PropCo I lease assignments (.2); attend same telephonically (2.9). | 3.10 | 2,108.00 |
| 12/11/2018 | Allard, Nathaniel | Attend portion of omnibus hearing telephonically (1.0), draft update to UCC re: same (.2). | 1.20 | 1,044.00 |
| 12/13/2018 | Rogoff, Adam C. | Participate telephonically in Taj plan hearing. | 1.30 | 1,527.50 |
| 12/13/2018 | Eckstein, Kenneth H. | Prep for hearing (1.5); attend Inc. & TAJ confirmation (3.5). | 5.00 | 6,475.00 |



March 15, 2019
Invoice #: 771167
071213-00016
Page 13

**Court Hearings**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/13/2018 | Allard, Nathaniel | Listen to Taj/Inc confirmation hearing telephonically (1.3), draft summary to UCC re: same (.5). | 1.80 | 1,566.00 |
| 12/13/2018 | Ringer, Rachael L. | Prepare for (1.0) and attend hearing re: Taj confirmation (2.2). | 3.20 | 2,896.00 |
| 12/13/2018 | Douglas, Rama | Attend confirmation hearing for Taj/Inc. plan (1.3). | 1.30 | 884.00 |
| TOTAL | | | 17.10 | $16,636.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 771167
071213-00023
Page 14

**Claims Analysis and Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 0.20 | $174.00 |
| **TOTAL FEES** | | **0.20** | **$174.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/2018 | Allard, Nathaniel | Correspond with R. Douglas re: creditor inquiry on claim reconciliation. | 0.20 | $174.00 |
| **TOTAL** | | | **0.20** | **$174.00** |



March 15, 2019
Invoice #: 771167
071213-00026
Page 15

**Retention of Other Professionals**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Douglas, Rama | Associate | 0.30 | $204.00 |
| **TOTAL FEES** | | **0.30** | **$204.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2018 | Douglas, Rama | Review J. Lange's declaration of CohnReznick's disinterestedness. | 0.10 | $68.00 |
| 12/7/2018 | Douglas, Rama | Review P. Young's supplemental declaration for Proskauer. | 0.10 | 68.00 |
| 12/14/2018 | Douglas, Rama | Review Kirkland's supplemental declaration. | 0.10 | 68.00 |
| **TOTAL** | | | **0.30** | **$204.00** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

Case 17-34665-KLP   Doc 6733   Filed 03/18/19   Entered 03/18/19 20:10:24   Desc Main
Document   Page 31 of 44



March 15, 2019
Invoice #: 771167
071213-00027
Page 16


**KL Fee Statements and Applications**


PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Allard, Nathaniel | Associate | 1.60 | $1,392.00 |
| Douglas, Rama | Associate | 17.70 | 12,036.00 |
| Ringer, Rachael L. | Associate | 6.90 | 6,244.50 |
| Smaller, Rebecca | Paralegal | 0.50 | 185.00 |
| **TOTAL FEES** | | **26.70** | **$19,857.50** |


PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 12/3/2018 | Allard, Nathaniel | Emails with R. Smaller, R. Ringer re: KL fee statement, review same. | 0.30 | $261.00 |
| 12/3/2018 | Douglas, Rama | Continue reviewing KL's bill for privileged and confidential info. | 3.30 | 2,244.00 |
| 12/3/2018 | Smaller, Rebecca | Corr. with F. Arias re fee statements (0.1); revise July disbursements (0.4). | 0.50 | 185.00 |
| 12/4/2018 | Douglas, Rama | Continue reviewing KL fee statement for privileged and confidential information . | 1.20 | 816.00 |
| 12/4/2018 | Ringer, Rachael L. | Review KL fee statements re: allocation (1.7), review allocations re: same (.2). | 1.90 | 1,719.50 |



March 15, 2019
Invoice #: 771167
071213-00027
Page 17

**KL Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/5/2018 | Allard, Nathaniel | Review KL July invoice for privilege and confidentiality (.5), correspond with R. Smaller, R. Ringer, J. Stiff re: same (.3). | 0.80 | 696.00 |
| 12/6/2018 | Douglas, Rama | Final review of KL's July fee statement prior to filing (1.5); correspondence with N. Allard and R. Smaller re same (.2). | 1.70 | 1,156.00 |
| 12/6/2018 | Ringer, Rachael L. | Finalize July fee statement for filing. | 5.00 | 4,525.00 |
| 12/7/2018 | Allard, Nathaniel | Review J. Stiff revised fee order for UCC professionals. | 0.20 | 174.00 |
| 12/7/2018 | Douglas, Rama | Review KL September fee statement for confidential and privileged information (2.3); further same (2.4). | 4.70 | 3,196.00 |
| 12/10/2018 | Douglas, Rama | Continue reviewing KL bills for confidential and privileged information. | 2.80 | 1,904.00 |
| 12/17/2018 | Allard, Nathaniel | Review questions posed by Fee Examiner re: KL fee application. | 0.30 | 261.00 |
| 12/17/2018 | Douglas, Rama | Begin drafting KL's 4th Interim Fee Application (2.8); further draft same (1.2). | 4.00 | 2,720.00 |
| **TOTAL** | | | 26.70 | $19,857.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 771167
071213-00028
Page 18


**Other Fee Statements and Applications**


**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Allard, Nathaniel | Associate | 2.10 | $1,827.00 |
| Douglas, Rama | Associate | 0.70 | 476.00 |
| **TOTAL FEES** | | **2.80** | **$2,303.00** |


**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2018 | Allard, Nathaniel | Call w/ J. Stiff, R. Douglas re: UCC professional fee statements and fee applications (.2), emails w/ J. Stiff, R. Ringer, R. Douglas, FTI, Moelis re: same (.3);  further calls and emails w/ J. Stiff re: WRG fees (.3), review materials related to same (.3). | 1.10 | $957.00 |
| 12/4/2018 | Douglas, Rama | Correspondence with R. Klamser at JND, R. Ringer and N. Allard re JND's upcoming fee application (.5); analyze JND's total fees/expenses to date (.2). | 0.70 | 476.00 |
| 12/10/2018 | Allard, Nathaniel | Review FTI draft fee statement (.2), emails with J. Stiff re: fee order (.1). | 0.30 | 261.00 |
| 12/14/2018 | Allard, Nathaniel | Emails with J. Stiff, D. Shamah re: UCC professionals' fee apps. | 0.30 | 261.00 |



**Other Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2018 | Allard, Nathaniel | Review emails from Fee Examiner re: proposed order, correspond with J. Stiff re: same, correspond with J. Stiff re: UCC professionals' fee apps. | 0.40 | 348.00 |
| TOTAL | | | 2.80 | $2,303.00 |



March 15, 2019
Invoice #: 771167
071213-00030
Page 20

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.50 | $7,122.50 |
| Ringer, Rachael L. | Associate | 3.00 | 2,715.00 |
| TOTAL FEES | | 8.50 | $9,837.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/13/2018 | Eckstein, Kenneth H. | Travel to Richmond (2.5); travel from Richmond to NY (3.0). | 5.50 | $7,122.50 |
| 12/13/2018 | Ringer, Rachael L. | Travel to/from VA for Confirmation Hearing. | 3.00 | 2,715.00 |
| TOTAL | | | 8.50 | $9,837.50 |



March 15, 2019
Invoice #: 771167
071213-00053
Page 21

**[Taj] Valuation and Plan/Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 10.00 | $12,950.00 |
| Rogoff, Adam C. | Partner | 3.20 | 3,760.00 |
| Schmidt, Robert T. | Partner | 1.10 | 1,210.00 |
| Allard, Nathaniel | Associate | 37.70 | 32,799.00 |
| Douglas, Rama | Associate | 16.10 | 10,948.00 |
| Ringer, Rachael L. | Associate | 17.80 | 16,109.00 |
| Kane, Wendy | Paralegal | 0.20 | 74.00 |
| TOTAL FEES | | 86.10 | $77,850.00 |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/3/2018 | Eckstein, Kenneth H. | Call with Paul Weiss re: status of Taj Settlement (0.3); call with Wachtell re same (0.7). | 1.00 | $1,295.00 |
| 12/3/2018 | Ringer, Rachael L. | Finalize settlement term sheet, review same (.5), edit same (.5), emails with K. Eckstein re: same (.3), call with K. Eckstein re: same (.5), calls with Kirkland re: same (.3), calls with Paul Weiss re: same (.3), call with UCC member re: same (.2), call with FTI re: same (.4). | 3.00 | 2,715.00 |
| 12/4/2018 | Schmidt, Robert T. | Calls with creditor re JV settlement and rev filing re same. | 0.40 | 440.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 771167
071213-00053
Page 22

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/4/2018 | Ringer, Rachael L. | Call with UCC member re: updates on settlement discussions (.2), review waterfall term sheet (.2), call with E. Kleinhaus re: questions on settlement (.3), draft email to UCC re: same (.5), numerous emails with Kirkland re: same (.6), call with Moelis re: same (.2). | 2.00 | 1,810.00 |
| 12/5/2018 | Rogoff, Adam C. | Review materials on proposed settlement with Taj Noteholders. | 0.30 | 352.50 |
| 12/5/2018 | Eckstein, Kenneth H. | Review Intercompany term sheet (0.8); calls with J. Sussberg, Wachtell, Paul Weiss (0.4); call with R. Ringer re same (0.4). | 1.60 | 2,072.00 |
| 12/5/2018 | Allard, Nathaniel | Review draft intercompany settlement agreement (.8), markup same (1.5), discuss same with R. Ringer (.3), further revise same (.2), review emails from Kirkland, Paul Weiss, R. Ringer re: same (.3). | 3.10 | 2,697.00 |
| 12/5/2018 | Douglas, Rama | Draft Taj stipulation extending challenge period (.4); correspondence with various parties to sign off on same (.2); correspondence with R. Ringer and N. Allard re filing same (.2); correspondence with J. Stiff re filing same (.2). | 1.00 | 680.00 |
| 12/5/2018 | Ringer, Rachael L. | Revise settlement agreement (.8), further edits to same (.5). | 1.30 | 1,176.50 |
| 12/6/2018 | Allard, Nathaniel | Review comments to settlement agreement (.5), review related issues in intercompany agreement (1.0). | 1.50 | 1,305.00 |



March 15, 2019
Invoice #: 771167
071213-00053
Page 23


**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/6/2018 | Ringer, Rachael L. | Revise settlement agreement, emails with UCC member re: same emails with WLRK re: same (.4), revise same (.9). | 1.30 | 1,176.50 |
| 12/7/2018 | Eckstein, Kenneth H. | Call with R. Ringer re comments to term sheet for Taj Inc. plan (0.5); review comments to same (1.3). | 1.80 | 2,331.00 |
| 12/7/2018 | Allard, Nathaniel | Review Wachtell comments on settlement agreement (.6). | 0.60 | 522.00 |
| 12/7/2018 | Allard, Nathaniel | Provide comments on intercompany settlement agreement (.8), review various drafts of same (.7) correspond w/ R. Ringer re: same (.3). | 1.80 | 1,566.00 |
| 12/7/2018 | Ringer, Rachael L. | Review settlement agreement (.5), review emails from N. Allard re: same (.3), further revisions to settlement agreement re: same (.5). | 1.30 | 1,176.50 |
| 12/8/2018 | Allard, Nathaniel | Review updated draft of Taj plan (.8), review changes to previous versions (.6), draft comments to same (1.2), emails w/ R. Ringer re: same (.2), review draft motion implementing settlement (.5). | 3.30 | 2,871.00 |
| 12/8/2018 | Douglas, Rama | Review Debtors' draft 9019 motion approving settlement between Taj Noteholders, Debtors, UCC and B-4s (.5); review amendments to Taj Plan (.4). | 0.90 | 612.00 |



March 15, 2019
Invoice #: 771167
071213-00053
Page 24

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/9/2018 | Allard, Nathaniel | Emails with R. Ringer, UCC member re: Taj plan (.2), review emails from parties re: settlement (.3). | 0.50 | 435.00 |
| 12/10/2018 | Rogoff, Adam C. | Review update on proposed settlement with Taj Noteholders. | 0.30 | 352.50 |
| 12/10/2018 | Schmidt, Robert T. | Call with creditor re settlement and confirmation timing (.3); review UCC updates (.2). | 0.50 | 550.00 |
| 12/10/2018 | Eckstein, Kenneth H. | Revise settlement agreement (2.1); call with Kirkland re: same (0.5). | 2.60 | 3,367.00 |
| 12/10/2018 | Ringer, Rachael L. | Numerous emails with Kirkland, PW, WLRK re: global settlement (.5), review plan and provide comments (1.0), review settlement agreement for comments (.7), discuss same with K. Eckstein (.5). | 2.70 | 2,443.50 |
| 12/10/2018 | Allard, Nathaniel | Review latest drafts of intercompany settlement agreement (.8), markup same (.7), correspond with R. Ringer re: same (.3), draft email and circulate same to other parties (.3); review latest drafts of Taj plan (.5); further markup Taj plan (1.5), correspond with R. Ringer re: same (.3), review further comments to Taj plan (.5), review updated drafts of settlement agreement (.4), correspond with K. Lewis re: same (.2), call with K. McClleland re: same (.1), review emails from Kirkland and other parties re: same (.3). | 5.90 | 5,133.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS



March 15, 2019
Invoice #: 771167
071213-00053
Page 25

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/2018 | Kane, Wendy | Prepare revised version of intercompany settlement agreement (.1); email N. Allard re same (.1). | 0.20 | 74.00 |
| 12/11/2018 | Rogoff, Adam C. | Review N. Allard update on proposed settlement with Taj Noteholders and review attachments. | 0.20 | 235.00 |
| 12/11/2018 | Eckstein, Kenneth H. | Review term sheet re: intercompany settlements (1.0), revisions re: same (.5); correspond with Kirkland and KL team re: same (1.0); call with R. Ringer re: same (.5). | 3.00 | 3,885.00 |
| 12/11/2018 | Rogoff, Adam C. | Review documents re settlement with Taj Noteholders. | 0.30 | 352.50 |
| 12/11/2018 | Allard, Nathaniel | Correspond with E. Brady re: settlement agreement (.3), correspond with T. Pitta, R. Ringer re: same (.2), correspond with D. Shamah re: same (.2), review multiple updated drafts of settlement agreement (2.0), review (.4) and comment on related motion (.3), correspond with R. Ringer re: same(.1), call with A. Rauch re: settlement (.2), review multiple sets of comments to Taj plan (1.2), markup same (1.3), correspond w/ R. Ringer re: same (.3). | 6.50 | 5,655.00 |



March 15, 2019
Invoice #: 771167
071213-00053
Page 26

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/2018 | Douglas, Rama | Review Debtors' motion and proposed order to authorize Settlement Agreement among Debtors, Taj Noteholders, B-4 Lenders, and Committee (1.7); review motion to expedite hearing on same (.2); review Debtors' memo of law in support of Taj/Inc. Plan (2.8); review C. Turner's declaration in support of Taj/Inc. Plan (.8); review J. Stein's declaration in support of same (.2); review C. Tempke's declaration in support of same (.2); review M. Meghji's declaration in support of same (.2). | 6.10 | 4,148.00 |
| 12/11/2018 | Ringer, Rachael L. | Emails with WLRK and Kirkland re: intercompany settlement agreement comments (.4), emails with D. Ginsburg re: same (.2), finalize open issues re: allowance of claims (1.8), call with D. Ginsburg re: Plan (.2). | 2.60 | 2,353.00 |
| 12/12/2018 | Rogoff, Adam C. | Review N. Allard update on proposed settlement with Taj Noteholders (.5); review plan confirmation pleadings (.7). | 1.20 | 1,410.00 |

Case 17-34665-KLP    Doc 6733    Filed 03/18/19    Entered 03/18/19 20:10:24    Desc Main
Document    Page 42 of 44



March 15, 2019
Invoice #: 771167
071213-00053
Page 27

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/12/2018 | Allard, Nathaniel | Review updated draft of Taj plan (.7), comments to same (.5), call with D. Hunter re: same (.2), correspond with A. David re: same (.2), correspond with R. Ringer re: same (.2); review draft Taj confirmation order (1.0), markup same (1.2), correspond with R. Ringer re: same (.3); call with S. Lovett re: challenge deadline (.1); correspond with D. Hunter re: Taj plan comments (.3), further review multiple updated drafts of same (1.5), provide comments to same (.4), review filed drafts of Plan (.5) and confirmation order (.4), correspond with R. Ringer re: same (.2), provide comments on confirmation order to A. Wirtz (.2). | 7.90 | 6,873.00 |
| 12/12/2018 | Douglas, Rama | Review Great Elm's limited objection to the Taj/Inc. plan (.4); review J. Bonner's declaration re same (.1); review third amended Taj/Inc. plan (2.2). | 2.70 | 1,836.00 |
| 12/12/2018 | Ringer, Rachael L. | Emails with N. Allard and Kirkland re: comments on confirmation order and plan (.4), review filed plan, emails with N. Allard re: same (.5). | 0.90 | 814.50 |
| 12/13/2018 | Rogoff, Adam C. | Review N. Allard update to UCC. | 0.20 | 235.00 |
| 12/13/2018 | Schmidt, Robert T. | Call with creditor re Taj plan confirmation (.2). | 0.20 | 220.00 |
| 12/13/2018 | Douglas, Rama | Review Debtors' proposed order confirming third amended Taj/Inc. plan (3.4); prepare for (.3) | 3.70 | 2,516.00 |

Case 17-34665-KLP   Doc 6733   Filed 03/18/19   Entered 03/18/19 20:40:24   Desc Main
Document   Page 43 of 44



March 15, 2019
Invoice #: 771167
071213-00053
Page 28


**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/13/2018 | Allard, Nathaniel | Call with R. Ringer, E. Geier, D. Hunter re: Taj plan in advance of confirmation hearing (.4), review updated drafts to Taj plan (.4), review comments on confirmation order (.5), draft comments to Taj confirmation order (.8), correspond with R. Ringer re: same (.3), review updated drafts of confirmation order (.4) and settlement order (.2). | 3.00 | 2,610.00 |
| 12/13/2018 | Ringer, Rachael L. | Emails with Kirkland re: confirmation order/plan comments (.5), call with Kirkland re: same (.6) | 1.10 | 995.50 |
| 12/14/2018 | Rogoff, Adam C. | Meet with R. Ringer re plan and releases. | 0.30 | 352.50 |
| 12/14/2018 | Rogoff, Adam C. | Emails with J. Sussberg, E. Geier, D. Meyer and R. Ringer re plan releases. | 0.40 | 470.00 |
| 12/14/2018 | Ringer, Rachael L. | Revise Taj confirmation order (.5), emails with N. Allard re: same (.3), finalize plan comments with PW and Kirkland (.8). | 1.60 | 1,448.00 |
| 12/14/2018 | Allard, Nathaniel | Review (.7) and comments to Taj confirmation order (.9), review related plan (.5), correspond with R. Ringer re: same (.4), review multiple emails from Kirkland and other parties re: final drafts of confirmation order (.6), review final drafts of intercompany settlement agreement (.5). | 3.60 | 3,132.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK   |   SILICON VALLEY   |   PARIS



March 15, 2019
Invoice #: 771167
071213-00053
Page 29

**[Taj] Valuation and Plan/Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/17/2018 | Douglas, Rama | Review order approving the settlement order (.1); review order confirming Taj/Inc. plan (1.6). | 1.70 | 1,156.00 |
| TOTAL | | | 86.10 | $77,850.00 |

## **EXHIBIT 9**

## **BUDGET AND STAFFING PLAN**

**BUDGET AND STAFFING PLAN**

**In re: Toys "R" Us, Inc.,** *et al.***, Case No. 17-34665 (KLP)**

**Budget July 1, 2018 – December 17, 2018**

| Matter | Description | July 1, 2018 – December 17, 2018 | | July 1, 2018 – December 17, 2018 | |
| --- | --- | --- | --- | --- | --- |
| | | Total Hours | Total Fees | Actual Total Hours | Actual Total Fees |
| 071213-00001 | Case Administration | 50 | $50,000.00 | 84.30 | 44,993.00 |
| 071213-00002 | DIP Financing/Cash Collateral - General | 5 | $5,000.00 | 0 | $0 |
| 071213-00003 | Use, Sale or Lease or Property | 5 | $5,000.00 | 0 | $0 |
| 071213-00004 | Plan of Reorganization, Disclosure Statement | 5 | $5,000.00 | 0 | $0 |
| 071213-00005 | Debtor Meetings and Communications | 5 | $5,000.00 | 0 | $0 |
| 071213-00006 | Prepetition Transaction Investigation / Discovery - General | 250 | $250,000.00 | 180.30 | 162,134.50 |
| 071213-00007 | Intercompany/Affiliate Transactions Investigation | 5 | $5,000.00 | 0 | $0 |
| 071213-00008 | Intercompany Balances Investigation | 5 | $5,000.00 | 0 | $0 |
| 071213-00009 | Sponsor Transaction Investigation | 5 | $5,000.00 | 0 | $0 |
| 071213-00010 | Collateral Review - General | 5 | $5,000.00 | 0 | $0 |
| 071213-00011 | Cash Management | 5 | $5,000.00 | 0 | $0 |
| 071213-00012 | Vendor Issues | 5 | $5,000.00 | 0 | $0 |
| 071213-00013 | Committee Meetings and Communications | 500 | $500,000.00 | 362.80 | 299,311.00 |
| 071213-00014 | Business Plan/Operations | 5 | $5,000.00 | 0 | $0 |
| 071213-00015 | Motions | 50 | $50,000.00 | 44.90 | 34,135.00 |
| 071213-00016 | Court Hearings | 200 | $200,000.00 | 210.70 | 196,665.00 |
| 071213-00017 | Employee Benefits, Executive Compensation | 5 | $5,000.00 | 0 | $0 |
| 071213- | Tax Matters | 50 | $50,000.00 | 44.80 | 43,978.00 |

| | | | | | |
|---|---|---|---|---|---|
| 00018 | | | | | |
| 071213-00019 | Executory Contracts / Unexpired Leases | 5 | $5,000.00 | 0 | $0 |
| 071213-00020 | Adversary Proceedings | 5 | $5,000.00 | 0 | $0 |
| 071213-00021 | IP Issues | 5 | $5,000.00 | 0.20 | 169.00 |
| 071213-00022 | Intercompany Obligations/Issues | 5 | $5,000.00 | 0 | $0 |
| 071213-00023 | Claims Analysis and Administration | 5 | $5,000.00 | 0.20 | 174.00 |
| 071213-00024 | Creditor Inquiries | 25 | $25,000.00 | 16.40 | 13,269.50 |
| 071213-00025 | Kramer Levin Retention | 5 | $5,000.00 | 0 | $0 |
| 071213-00026 | Retention of Other Professionals | 10 | $10,000.00 | 6.60 | 6,049.00 |
| 071213-00027 | KL Fee Statements and Applications | 200 | $200,000.00 | 244.90 | 177,789.50 |
| 071213-00028 | Other Fee Statements and Applications | 50 | $50,000.00 | 45.40 | 36,683.50 |
| 071213-00029 | Automatic Stay | 5 | $5,000.00 | 0 | $0 |
| 071213-00030 | Non-Working Travel[1] | 100 | $100,000.00 | 60.70 | 68,720.00 |
| 071213-00031 | PropCo II General Case Administration | 10 | $10,000.00 | 5.80 | 4,797.00 |
| 071213-00032 | PropCo II Investigation/Collateral Review | 10 | $10,000.00 | 8.00 | 6,395.00 |
| 071213-00033 | [DE] North American Cash Collateral / DIP Financing | 0 | $0 | 0 | $0 |
| 071213-00034 | [DE] Prepetition ABL Investigation/Collateral Review | 0 | $0 | 0 | $0 |
| 071213-00035 | [DE] Prepetition Term Loan Investigation | 10 | $10,000.00 | 3.10 | 1,894.50 |
| 071213-00036 | [DE] Prepetition Term Loan Collateral Review | 0 | $0 | 0 | $0 |
| 071213-00037 | [DE] Asset Disposition | 100 | $100,000.00 | 57.90 | 58,872.00 |
| 071213-00038 | [DE] Corporate and Securities Law Issues | 10 | $10,000.00 | 0 | $0 |
| 071213-00039 | [DE] Retiree and Employee Issues | 10 | $10,000.00 | 9.80 | 10,289.50 |

[1] Non-working travel time is billed at 50%.

| 071213-00040 | [DE] Schedules, SoFAs | 5 | $5,000.00 | 0 | $0 |
|---|---|---|---|---|---|
| 071213-00041 | [DE] Shared Services | 10 | $10,000.00 | 11.20 | 9,709.00 |
| 071213-00042 | [DE] Valuation and Wind Down Process | 750 | $750,000.00 | 718.40 | 700,294.00 |
| 071213-00043 | [DE] Vendor and Supplier Issues | 150 | $150,000.00 | 134.10 | 112,413.00 |
| 071213-00044 | [Taj] Asset Disposition | 5 | $5,000.00 | 44.70 | 36,661.00 |
| 071213-00045 | [Taj] Taj Cash Collateral / DIP Financing | 5 | $5,000.00 | 0 | $0 |
| 071213-00046 | [Taj] Taj Notes Investigation | 100 | $100,000.00 | 94.90 | 75,665.50 |
| 071213-00047 | [Taj] Taj Notes Collateral Review | 5 | $5,000.00 | 0 | $0 |
| 071213-00048 | [Taj] Contested Matters and Adversary Proceedings | 50 | $50,000.00 | 39.40 | 37,840.50 |
| 071213-00049 | [Taj] Corporate and Securities Law Issues | 5 | $5,000.00 | 0 | $0 |
| 071213-00050 | [Taj] Retiree and Employee Issues | 5 | $5,000.00 | 0 | $0 |
| 071213-00051 | [Taj] Schedules, SoFAs | 5 | $5,000.00 | 0 | $0 |
| 071213-00052 | [Taj] Shared Services | 10 | $10,000.00 | 0 | $0 |
| 071213-00053 | [Taj] Valuation and Plan/Disclosure Statement | 500 | $500,000.00 | 429.90 | 391,090.00 |
| 071213-00054 | [Taj] Vendor and Supplier Issues | 5 | $5,000.00 | 0 | $0 |
| 071213-00055 | Foreign Operations | 10 | $10,000.00 | 1.80 | 1,071.00 |
| 071213-00056 | [PropCo II] Asset Sale/Plan | 100 | $100,000.00 | 113.90 | 107,330.50 |
| **Totals** | | **3,450** | **$3,450,000.00** | **2,975.1** | **$2,638,393.50** |

**Staffing Plan July 1, 2018 – December 17, 2018**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Range of Hourly Rate |
|---|---|---|
| Partner | 10 | $995-$1295 |
| Special Counsel | 5 | $935 |
| Associate | 15 | $515-$925 |
| Paralegal | 6 | $370-$380 |

**EXHIBIT 10**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES FOR THE FOURTH INTERIM FEE PERIOD**

| Title | Non-Bankruptcy Blended Hourly Rate ($) | Committee Blended Hourly Rate for Invoice ($) |
|---|---|---|
| Partner | 1130.52 | 1199.33 |
| Counsel | 950.00 | 950.00 |
| Special Counsel | 935.00 | 935.00 |
| Associate | 724.17 | 773.62 |
| Paralegal | 380.00 | 370.25 |
| Total | 895.38 | 857.99 |

**EXHIBIT 11**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES FOR THE TOTAL COMPENSATION PERIOD**

| Title | Non-Bankruptcy Blended Hourly Rate ($) | Committee Blended Hourly Rate for Invoice ($) |
|---|---|---|
| Partner | 1050.21 | 1115.60 |
| Counsel | 931.66 | 931.66 |
| Special Counsel | 921.45 | 922.03 |
| Associate | 695.32 | 741.32 |
| Paralegal | 368.31 | 365.64 |
| Total | 802.53 | 843.77 |