**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| TOYS "R" US, INC., *et al.*,[1] | ) | Case No. 17-34665 (KLP) |
| Debtors. | ) | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***") [2], the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 12, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Extending the Termination Date of the Tru Taj Trust [Docket No. 7698]
- Final Decree in the Chapter 11 Case of Toys Inc. [Docket No. 7700] (the ***"Final Decree"***)

On December 12, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**; and (2) on the Taxing Authorities Service List attached hereto as **Exhibit C**.

[*Remainder of page intentionally left blank*]

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief* [Docket. No. 78]. The location of the Debtors' service address is One Geoffrey Way, Wayne, NJ 07470.

2 Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: December 19, 2024

*/s/Amy Castillo*
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 19, 2024, by Amy Castillo proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | ADAM L. ROSEN PLLC | ATTN: ADAM L. ROSEN<br>PO BOX 552<br>1051 PORT WASHINGTON BOULEVARD<br>PORT WASHINGTON NY 11050-0146 | adam.rosen@ALRcounsel.com | First Class Mail and Email |
| COUNSEL TO ADP | ADP | ATTN: SCOTT P. BROWN<br>5800 WINDWARD PARKWAY<br>MAIL STOP A-425<br>ALPHARETTA GA 30005 | Scott.P.Brown@adp.com<br>david.m.smith@adp.com | Email |
| COUNSEL TO CHARLES HUDSON TECHNOLOGY SOLUTIONS | AGIN LEGAL SERVICES, LLC | ATTN: WARREN E. AGIN<br>50 MILK STREET<br>16TH FLOOR<br>BOSTON MA 02109 | agin@analyticlaw.com | Email |
| COUNSEL TO STRATEGIC ASSET SERVICES, LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF, ABID QURESHI, BRAD M. KAHN<br>ONE BRYANT PARK<br>NEW YORK NY 10036 | idizengoff@akingump.com<br>aqureshi@akingump.com<br>bkahn@akingump.com | Email |
| COUNSEL TO STRATEGIC ASSET SERVICES, LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ZACHARY N. ADORNO<br>1333 NEW HAMPSHIRE AVENUE, N.W.<br>WASHINGTON DC 20036 | zadorno@akingump.com | Email |
| COUNSEL TO WEINGARTEN REALTY INVESTORS, WEINGARTEN NOSTAT, INC., CLPF-TUKWILA, L.P. AND PAPPAS UNION CITY, L.P. | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP | ATTN: IVAN M. GOLD, ESQUIRE<br>THREE EMBARCADERO CENTER<br>12TH FLOOR<br>SAN FRANCISCO CA 94111-4074 | igold@allenmatkins.com | Email |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE | ANDREWS KURTH KENYON, LLP | ATTN: JOSEPH W. BUONI<br>600 TRAVIS<br>SUITE 4200<br>HOUSTON TX 77002 | josephbuoni@andrewskurth.com | Email |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE | ANDREWS KURTH KENYON, LLP | ATTN: PAUL N. SILVERSTEIN, JEREMY B. RECKMEYER<br>450 LEXINGTON AVENUE<br>15TH FLOOR<br>NEW YORK NY 10017 | paulsilverstein@andrewskurth.com<br>jeremyreckmeyer@andrewskurth.com | Email |
| COUNSEL TO MAT NG AND JOHN ROBERT LEES, THE APPOINTED LIQUIDATORS OF MANLEY TOYS LIMITED, EXEL, INC. d/b/a DHL SUPPLY CHAIN (USA), AND HCL AMERICA, INC. | ARCHER & GREINER, PC | ATTN: JERROLD S. KULBACK, ESQUIRE, STEPHEN M. PACKMAN, ESQUIRE<br>THREE LOGAN SQUARE<br>1717 ARCH STREET, SUITE 3500<br>PHILADELPHIA PA 19103 | jkulback@archerlaw.com<br>spackman@archerlaw.com | Email |
| COUNSEL TO MATTONE GROUP RACEWAY, LLC, JMM RACEWAY, LLC, GART ROOSEVELT ASSOCIATES LLC, LSC COMMUNICATIONS | ARENT FOX, LLP | ATTN: GEORGE P. ANGELICH, PHILLIP KHEZRI; ROBERT M. HIRSH, ESQ., ANDREW I. SILFEN, ESQ.<br>1675 BROADWAY<br>NEW YORK NY 10019 | George.Angelich@arentfox.com<br>Phillip.Khezri@arentfox.com<br>robert.hirsh@arentfox.com<br>andrew.silfen@arentfox.com | Email |
| COUNSEL TO MATTONE GROUP RACEWAY, LLC, JMM RACEWAY, LLC, GART ROOSEVELT ASSOCIATES LLC, LSC COMMUNICATIONS | ARENT FOX, LLP | ATTN: JACKSON D. TOOF<br>1717 K STREET, NW<br>WASHINGTON DC 20006 | Jackson.Toof@arentfox.com | Email |
| COUNSEL TO IPSOS-INSIGHT, LLC, AND IPSOS AMERICA, INC. | ARMSTRONG TEASDALE LLP | ATTN: STEVEN N. COUSINS, JOHN G. WILLARD<br>7700 FORSYTH BLVD.<br>SUITE 1800<br>ST. LOUIS MO 63105 | scousins@armstrongteasdale.com<br>JWillard@armstrongteasdale.com | Email |
| COUNSEL TO STEERING COMMITTEE OF B-2 AND B-3 LENDERS | ARNOLD & PORTER KAYE SCHOLER, LLP | ATTN: MICHAEL D. MESSERSMITH, D. TYLER NURNBERG, SARAH GRYLL<br>70 WEST MADISON STREET<br>SUITE 4200<br>CHICAGO IL 60602 | michael.messersmith@apks.com<br>tyler.nurnberg@apks.com<br>sarah.gryll@apks.com | Email |
| COUNSEL TO STEERING COMMITTEE OF B-2 AND B-3 LENDERS | ARNOLD & PORTER KAYE SCHOLER, LLP | ATTN: ROSA J. EVERGREEN<br>601 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001-3743 | rosa.evergreen@apks.com | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR, STACY L. NEWMAN<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899-1150 | GTaylor@ashbygeddes.com<br>SNewman@ashbygeddes.com | First Class Mail and Email |
| COUNSEL TO SMITH INTEREST GENERAL PARTNERSHIP, LLP | AUSLEY MCMULLEN | ATTN: KEVIN A. FORSTHOEFEL<br>123 S. CALHOUN STREET<br>TALLAHASSEE FL 32301 | bankruptcynotices@ausley.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN GREETINGS CORPORATION, PAPYRUS-RECYCLED GREEETINGS, INC. AND PLUS MARK, LLC, COUNSEL TO THE SINGING MACHINE COMPANY, INC. | BAKER & HOSTETLER LLP | ATTN: BENJAMIN J. IRWIN, ESQ., DONALD A. WORKMAN, ESQ.<br>1050 CONNECTICUT AVENUE NW<br>SUITE 1100<br>WASHINGTON DC 20036-5403 | birwin@bakerlaw.com<br>dworkman@bakerlaw.com | Email |
| COUNSEL TO AMERICAN GREETINGS CORPORATION, PAPYRUS-RECYCLED GREEETINGS, INC. AND PLUS MARK, LLC | BAKER & HOSTETLER LLP | ATTN: ERIC R. GOODMAN, ESQ<br>127 PUBLIC SQUARE<br>KEY TOWER, SUITE 2000<br>CLEVELAND OH 44114-1214 | egoodman@bakerlaw.com | Email |
| COUNSEL TO HART PACIFIC COMMONS LLC AND HART MIRACLE MARKETPLACE LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | dfolds@bakerdonelson.com | Email |
| COUNSEL TO LANDLORD CREDITORS THE MACERICH COMPANY, STARWOOD RETAIL PARTNERS LLC, ACADIA REALTY LIMITED PARTNERSHIP, CENTENNIAL REAL ESTATE COMPANY, CENTERCAL PROPERTIES, LLC, DEUTSCHE ASSET & WEALTH MANAGEMENT, GATEWAY PINOLE VISTA, LLC, PBA II, LLC, PGIM REAL ESTATE, RETAIL PROPERTIES OF AMERICA, INC., AND VINTAGE REAL ESTATE, LLC | BALLARD SPAHR, LLP | ATTN: DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST<br>SUITE 800<br>LOS ANGELES CA 90067-2909 | branchd@ballardspahr.com | Email |
| COUNSEL TO BRIXMOR PROPERTY GROUP, INC. | BALLARD SPAHR, LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE<br>1735 MARKET STREET<br>51ST FLOOR<br>PHILADELPHIA PA 19103-7599 | branchd@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| COUNSEL TO MAGFORMERS, LLC | BALLARD SPAHR, LLP | ATTN: LAUREL D. ROGLEN, ESQUIRE<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801 | | First Class Mail |
| COUNSEL FOR PETCO ANIMAL SUPPLIES STORES, INC. | BALLON STOLL BADER & NADLER, P.C. | ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVENUE - 17TH FLOOR<br>NEW YORK NY 10019 | vroldan@ballonstoll.com | Email |
| ADMINISTRATIVE AGENT FOR THE SECURED TERM LOAN | BANK OF AMERICA, NA | ATTN: BEYSY RATTO<br>40 BROAD STREET<br>BOSTON MA 02109 | | First Class Mail |
| ADMINISTRATIVE AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | BANK OF AMERICA, NA | ATTN: CHRISTINE HUTCHINSON<br>100 FEDERAL STREET<br>BOSTON MA 02110 | christine.hutchinson@baml.com | First Class Mail and Email |
| ADMINISTRATIVE AGENT FOR THE SECURED TERM LOAN | BANK OF AMERICA, NA | ATTN: KELLY T WEAVER<br>101 SOUTH TRYON STREET<br>CHARLOTTE NC 28255 | | First Class Mail |
| CANADIAN ADMINISTRATIVE AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | BANK OF AMERICA, NA | ATTN: PRESIDENT OR GENERAL COUNSEL<br>181 BAY STREET, 4TH FLOOR<br>TORONTO ON M5J 2V8 CANADA | | First Class Mail |
| AGENT FOR THE PROPCO II MORTGAGE LOAN | BANK OF AMERICA, NA | ATTN: SERVICING MANAGER TELEPHONE<br>C/O CAPITAL MARKETS SERVICING GROUP<br>900 WEST TRADE STREET, SUITE 650, MAIL CODE: NC1-026-06-01<br>CHARLOTTE NC 28255 | | First Class Mail |
| INDENTURE TRUSTEE FOR THE DEBTORS' 7.375% SENIOR NOTES | BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION<br>101 BARCLAY STREET, FLOOR 21 WEST<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE FOR THE DEBTORS' 8.75% UNSECURED NOTES | BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION<br>101 BARCLAY STREET, FLOOR 21 WEST<br>NEW YORK NY 10286 | | First Class Mail |
| COUNSEL TO HOLYOKE MALL COMPANY, L.P., BLOOMFIELD HOLDINGS, LLC, KRG PORT ST. LUCIE LANDING, LLC, KRG EVANS MULLINS, LLC, KRG BELLE ISLE, LLC, KRG SOUTH ELGIN COMMONS LLC, KRG CEDAR HILLS PLAZA LP, KRGWHITE PLAINS CITY CENTER, LLC, WINSTON-SALEM (HANES) LLC, DOWNERS GROVE RETAIL DST, AND DG RETAIL LEASECO, L.L.C. | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | knewman@barclaydamon.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PLUM, PBC | BARNES & THORNBURG, LLP | ATTN: CONNIE LAHN<br>225 SOUTH SIXTH STREET<br>SUITE 2800<br>MINNEAPOLIS MN 55402 | connie.lahn@btlaw.com | Email |
| COUNSEL TO TRENDS INTERNATIONAL, LLC | BARNES & THORNBURG, LLP | ATTN: KEVIN G. COLLINS, ESQ.<br>1000 N. WEST STREET<br>SUITE 1500<br>WILMINGTON DE 19801 | Kevin.Collins@btlaw.com | Email |
| COUNSEL TO PLUM, PBC | BARNES & THORNBURG, LLP | ATTN: LISA STARKS<br>888 S. HARRISON STREET<br>SUITE 600<br>FORT WAYNE IN 46802 | lisa.starks@btlaw.com | Email |
| COUNSEL TO TRENDS INTERNATIONAL, LLC | BARNES & THORNBURG, LLP | ATTN: MICHAEL K. MCCRORY, ESQ.<br>11 SOUTH MERIDIAN ST.<br>INDIANAPOLIS IN 46204 | Michael.mccrory@btlaw.com | Email |
| COUNSEL TO NIPPON IMPORTS, LTD., D/B/A BLUEFIN DISTRIBUTION AND RETAIL OPPORTUNITY INVESTMENTS CORP. | BAYARD, PA | ATTN: EVAN T. MILLER, ESQ.<br>600 N. KING STREET<br>SUITE 400<br>WILMINGTON DE 19801 | emiller@bayardlaw.com | Email |
| COUNSEL TO SOS SECURITY, LLC | BEAN, KINNEY & KORMAN, PC | ATTN: JAMES R. SCHROLL, ESQ., ANDREA CAMPBELL DAVISON, ESQ.<br>2300 WILSON BLVD.<br>7TH FLOOR<br>ARLINGTON VA 22201 | jschroll@beankinney.com<br>adavison@beankinney.com | Email |
| COUNSEL TO HORIZON GROUP USA INC. | BECKER LLC | ATTN: J. ALEX KRESS ESQ.<br>EISENHOWER PLAZA II, SUITE 1500<br>354 EISENHOWER PARKWAY<br>LIVINGSTON NJ 07039 | akress@becker.legal | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>707 GRANT STREET<br>SUITE 2200<br>PITTSBURGH PA 15219 | kebeck@bernsteinlaw.com | Email |
| COUNSEL TO THE PEGGS COMPANY, INC. | BEST BEST & KRIEGER LLP | ATTN: CATHY TA, ESQ.<br>300 SOUTH GRAND AVENUE<br>25TH FLOOR<br>LOS ANGELES CA 90071 | cathy.ta@bbklaw.com | Email |
| COUNSEL TO THE IRVINE COMPANY, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ernie.park@bewleylaw.com | Email |
| COUNSEL TO UNITED PARCEL SERVICE, INC. | BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, KENNETH T. LAW<br>633 MENLO AVE<br>SUITE 100<br>MENLO PARK CA 94025 | Klaw@bbslaw.com | Email |
| COUNSEL TO TERRACOMMERCIAL MANAGEMENT CORPORATION | BINDER & MALTER, LLP | ATTN: MICHAEL W. MALTER<br>2775 PARK AVENUE<br>SANTA CLARA CA 95050 | michael@bindermalter.com | Email |
| COUNSEL TO EXPORT DEVELOPMENT CANADA | BLAKELEY LLP | ATTN: SCOTT E. BLAKELEY, ESQ.<br>18500 VON KARMAN AVENUE<br>SUITE 530<br>IRVINE CA 92612 | seb@blakeleyllp.com | Email |
| COUNSEL TO FELD ENTERTAINMENT, INC. | BLANKINGSHIP & KEITH, P.C. | ATTN: WILLIAM H. CASTERLINE, JR., ESQ., JAMES R. MEIZANIS, ESQ.<br>4020 UNIVERSITY DRIVE<br>SUITE 300<br>FAIRFAX VA 22030 | wcasterlinejr@bklawva.com<br>jmeizanis@bklawva.com | Email |
| BOWMAN AND BROOKE LLP | BOWMAN AND BROOKE LLP | ATTN: NATHAN A. COLARUSSO, ESQ.<br>901 EAST BYRD STREET<br>SUITE 1650<br>RICHMOND VA 23219 | Nathan.colarusso@bowmanandbrooke.com | Email |
| AGENT FOR THE GIRAFFE JOINT MEZZANINE LOAN | BRIGADE CAPITAL MANAGEMENT, LP | ATTN: JEFF FRUSCIANTE, DIRECTOR OF OPERATIONS<br>399 PARK AVENUE, 16TH FLOOR<br>NEW YORK NY 10022 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HM UP DEVELOPMENT ALAFAYA TRAILS, LLC | BROAD AND CASSEL, LLP | ATTN: GARY M. FREEDMAN<br>2 S. BISCAYNE BLVD.<br>21ST FLOOR<br>MIAMI FL 33131 | gfreedman@broadandcassel.com | Email |
| COUNSEL TO ICAHN ENTERPRISES HOLDINGS L.P. | BROWN RUDNICK LLP | ATTN: ANDREW P. STREHLE, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | astrehle@brownrudnick.com | Email |
| COUNSEL TO SKYROCKET | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: PAMELA K. WEBSTER, ESQ.<br>1000 WILSHIRE BLVD.<br>SUITE 1500<br>LOS ANGELES CA 90017 | pwebster@buchalter.com | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIAN, ESQ.<br>425 MARKET ST.<br>SUITE 2900<br>SAN FRANCISCO CA 94105 | schristianson@buchalter.com | Email |
| COUNSEL TO VECTOR SECURITY, INC. | BUCHANAN INGERSOLL & ROONEY, PC | ATTN: JOSHUA D. HEADLEY<br>1700 K STREET, NW<br>STE. 300<br>WASHINGTON DC 20006-3807 | | First Class Mail |
| COUNSEL TO MANANA-CDIT, LLC, A DELAWARE LIMITED LIABILITY COMPANY | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR.<br>50 NORTH LAURA STREET<br>SUITE 3000<br>JACKSONVILLE FL 32202 | esummers@burr.com | Email |
| INTERESTED PARTY | CAHILL GORDAN & REINDEL, LLP | ATTN: RICHARD A. STIEGLITZ JR., PARTNER<br>80 PINE STREET<br>NEW YORK NY 10005 | rstieglitz@cahill.com | Email |
| COUNSEL TO PLUM ORGANICS | CAMPBELL SOUP COMPANY | ATTN: JIM GUYON, SENIOR PARALEGAL<br>ONE CAMPBELL PLACE<br>CAMDEN NJ 08103 | jim_guyon@campbellsoup.com | Email |
| COUNSEL TO GIRAFFE HOLDINGS, LLC, GIRAFFE JUNIOR HOLDINGS, LLC AND TOYS “R” US PROPERTY COMPANY II, LLC | CANFIELD, WELLS & KRUCK, LLP | ATTN: HUNTER R. WELLS, ESQUIRE, ROBERT A. CANFIELD, ESQUIRE<br>4124 E. PARHAM ROAD<br>HENRICO VA 23228 | hunter@cwkllp.com<br>bob@cwkllp.com | Email |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | ATTN: THERESA C. HARRELSON<br>PO BOX 8324<br>SAVANNAH GA 31412-8324 | | First Class Mail |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | ATTN: THERESA C. HARRELSON<br>POST OFFICE BOX 8324<br>SAVANNAH GA 31412-8324 | | First Class Mail |
| CKR LAW, LLP | CKR LAW, LLP | ATTN: EDWARD SCHNITZER<br>1330 AVENUE OF THE AMERICAS<br>14TH FLOOR<br>NEW YORK NY 10019 | eschnitzer@ckrlaw.com | Email |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, A&W ACQUISTION, LLC, AND BURBANK REALTY COMPANY, LLC | CLARK HILL PLC | ATTN: DAVID M. BLAU, ESQ<br>151 S. OLD WOODWARD AVE.<br>STE 200<br>BIRMINGHAM MI 48009 | dblau@clarkhill.com | Email |
| COUNSEL TO MACOMB CENTER PARTNERS, LLC, A&W ACQUISTION, LLC, AND BURBANK REALTY COMPANY, LLC | CLARK HILL PLC | ATTN: JEFFREY N. ROTHLEDER, ESQ<br>1001 PENNSYLVANIA AVE. NW<br>SUITE 1300 SOUTH<br>WASHINGTON DC 20004 | jrothleder@clarkhill.com | Email |
| COUNSEL TO GEOFFREY, LLC AND GEOFREY HOLDINGS, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: LUKE A. BAREFOOT, ESQ.<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | | First Class Mail |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: G. DAVID DEAN<br>300 EAST LOMBARD STREET<br>SUITE 1450<br>BALTIMORE MD 21202 | ddean@coleschotz.com | Email |
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | mwarner@coleschotz.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEXBANK, SSB | COLE SCHOTZ, PC | ATTN: WARREN A. USATINE<br>25 MAIN STREET<br>COURT PLAZA NORTH<br>HACKENSACK NJ 07601 | wusatine@coleschotz.com | Email |
| COUNSEL TO OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRU, COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF LABOR AND INDUSTRY | ATTN: DEB SECREST<br>COLLECTIONS SUPPORT UNIT<br>651 BOAS STREET, ROOM 702<br>HARRISBURG PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO IRC TURFWAY COMMONS, LLC AND IRC STONE CREEK, LLC | CONNOLLY GALLAGHER, LLP | ATTN: KAREN C. BIFFERATO, ESQUIRE, KELLY M. CONLAN, ESQUIRE<br>THE BRANDYWINE BUILDING<br>1000 N. WEST STREET, SUITE 1400<br>WILMINGTON DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com | Email |
| COUNSEL TO SPHERO, INC. | COOLEY, LLP | ATTN: ROBERT L. EISENBACH III<br>101 CALIFORNIA STREET<br>5TH FLOOR<br>SAN FRANCISCO CA 94111 | reisenbach@cooley.com | Email |
| COUNSEL TO COUNTY OF LOUDOUN, VIRGINIA | COUNTY OF LOUDOUN VIRGINIA | ATTN: STEVEN F. JACKSON, BELKYS ESCOBAR<br>ONE HARRISON STREET, SE, 5TH FLOOR<br>PO BOX 7000<br>LEESBURG VA 20177-7000 | steve.jackson@loudoun.gov<br>belkys.escobar@loudoun.gov | Email |
| COUNSEL TO HAPAG LLOYD (AMERICA) LLC | COZEN O'CONNOR | ATTN: SIMON E. FRASER, ESQ.<br>1201 N. MARKET STREET<br>SUITE 1001<br>WILMINGTON DE 19801 | sfraser@cozen.com | Email |
| PROPOSED COUNSEL TO DEBTOR WAYNE REAL ESTATE PARENT COMPANY, LLC | CROWLEY LIBERATORE RYAN & BROGAN, PC | ATTN: KAREN M. CROWLEY<br>150 BOUSH STREET<br>SUITE 300<br>NORFOLK VA 23510 | kcrowley@clrbfirm.com | Email |
| COUNSEL TO FUNG RETAILING LIMITED | DAVIS POLK & WARDWELL LLP | ATTN: DONALD S. BERNSTEIN, BENJAMIN S. KAMINETZKY, TIMOTHY GRAULICH<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | donald.bernstein@davispolk.com<br>benjamin.kaminetzky@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| COUNSEL TO DIP ABL AGENT; JPMORGAN CHASE BANK, NA IN ITS CAPACITY AS ADMINISTRATIVE AND COLLATERAL AGENT, LEAD ARRANGER, AND LENDER UNDER THE DEBTORS' PROPOSED ABL/FILO DIP FACILITY | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, KENNETH STEINBERG, BRIAN M. RESNICK, ELI J. VONNEGUT, VEERLE ROOVERS, STEPHEN PIRAINO<br>450 LEXINGTON AVE.<br>NEW YORK NY 11017 | tru.routing@davispolk.com<br>stephen.piraino@davispolk.com<br>veerle.roovers@davispolk.com | Email |
| COUNSEL TO SYNCHRONY BANK ("SYNCHRONY"), EVERYDAY HEALTH MEDIA | DAVIS WRIGHT TREMAINE LLP | ATTN: PARTICK J. CURRAN JR.<br>1919 PENNSYLVANIA AVE., NW<br>SUITE 800<br>WASHINGTON DC 20006 | patcurran@dwt.com | Email |
| COUNSEL TO SYNCHRONY BANK, EVERYDAY HEALTH MEDIA | DAVIS WRIGHT TREMAINE, LLP | ATTN: HUGH MCCULLOUGH<br>1201 THIRD AVENUE<br>SUITE 2200<br>SEATTLE WA 91801-3045 | hughmccullough@dwt.com | Email |
| COUNSEL TO THE TRAVELERS INDEMNITY COMPANY | DAY PITNEY, LLP | ATTN: THOMAS D. GOLDBERG, JOSHUA W. COHEN<br>263 TRESSER BOULEVARD, 7TH FLOOR<br>STAMFORD CT 06901 | | First Class Mail |
| NOTE ISSUER FOR THE UK REAL ESTATE CREDIT FACILITY | DEBUSSY DTC PLC | THE DIRECTORS<br>4TH FLOOR<br>40 DUKES PLACE<br>LONDON EC3A 7NH UNITED KINGDOM | | First Class Mail |
| COUNSEL TO TRU TRUST 2016-TOYS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-TOYS, COUNSEL TO THE AGENT FOR THE PROPCO II MORTGAGE LOAN | DECHERT, LLP | ATTN: ALLAN S. BRILLIANT, BRIAN E. GREER, STEPHEN M. WOLPERT<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | allan.brilliant@dechert.com<br>brian.greer@dechert.com<br>stephen.wolpert@dechert.com | Email |
| COUNSEL TO VERSANT FUNDING, LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | ATTN: JONATHAN S. PASTERNAK<br>ONE NORTH LEXINGTON AVENUE<br>11TH FLOOR<br>WHITE PLAINS NY 10601 | JSP@DDW-law.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ADMINISTRATIVE AGENT FOR THE PREPETITION EUROPEAN AND AUSTRALIAN ASSET-BASED REVOLVING CREDIT FACILITY (“EURO ABL”) | DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: DUSAN LAZAROV<br>60 WALL STREET<br>NEW YORK NY 10005 | dusan.lazarov@db.com | First Class Mail and Email |
| CO-COUNSEL TO HUFFY CORPORATION | DINSMORE & SHOHL LLP | ATTN: KIM MARTIN LEWIS, ESQ.<br>255 E. 5TH STREET<br>SUITE 1900<br>CINCINNATI OH 45202 | kim.lewis@dinsmore.com | Email |
| COUNSEL TO RIDGEPORT LIMITED PARTNERSHIP, A PARTY TO A RECIPROCAL EASEMENT AND OPERATION AGREEMENT WITH TOYS “R” US – DELAWARE, INC., HIS JUVENILES, INC., AND CPT CREEKSIDE TOWN CENTER, LLC | DLA PIPER, LLP (US) | ATTN: JENNIFER M. KAPPEL, ESQUIRE<br>ONE FOUNTAIN SQUARE<br>11911 FREEDOM DRIVE, SUITE 300<br>RESTON VA 20190 | jennifer.kappel@dlapiper.com | Email |
| COUNSEL TO TOWNSHIP OF WAYNE, NEW JERSEY AND TOWNSHIP OF MOUNT OLIVE, NEW JERSEY | DORSEY & SEMRAU, LLC | ATTN: FRED C. SEMRAU, ESQ.<br>714 MAIN STREET<br>PO BOX 228<br>BOOTON NJ 07005 | | First Class Mail |
| CO-COUNSEL TO TRU CREDITOR LITIGATION TRUST | DOVEL & LUNER LLP | ATTN: SEAN LUNER, CHRISTIN CHO<br>201 SANTA MONICA BOULEVARD<br>SUITE 600<br>SANTA MONICA CA 90401 | sean@dovel.com<br>christin@dovel.com | Email |
| COUNSEL TO USM, INC. | DRINKER BIDDLE & REATH, LLP | ATTN: ANDREW J. FLAME, ESQ.<br>ONE LOGAN SQUARE<br>STE. 2000<br>PHILADELPHIA PA 19103-6996 | andrew.flame@dbr.com | Email |
| COUNSEL TO USM, INC. | DRINKER BIDDLE & REATH, LLP | ATTN: MARK H. M. SOSNOWSKY<br>1500 K STREET, NW<br>STE. 1100<br>WASHINGTON DC 20005 | mark.sosnowsky@dbr.com | Email |
| COUNSEL TO FEDERAL INSURANCE COMPANY, ACE AMERICAN INSURANCE COMPANY, ILLINOIS UNION INSURANCE COMPANY, ATLANTIC EMPLOYERS INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY OF NORTH AMERICA AND ACE PROPERTY AND CASUALTY INSURANCE COMPANY | DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK, DREW S. MCGEHRIN<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | WMSimkulak@duanemorris.com<br>DSMcGehrin@duanemorris.com | Email |
| COUNSEL TO RADIAL, INC. | DUANE MORRIS, LLP | ATTN: LAWRENCE J. KOTLER, ESQUIRE<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | LJKotler@duanemorris.com | Email |
| COUNSEL TO RADIAL, INC., MEGATOYS, LLC, FEDERAL INSURANCE COMPANY, ACE AMERICAN INSURANCE COMPANY, ILLINOIS UNION INSURANCE COMPANY, ATLANTIC EMPLOYERS INSURANCE COMPANY, INDEMNITY INSURANCE COMPANY OF NORTH AMERICA AND ACE PROPERTY AND CASUALTY INSURANCE COMPANY | DUANE MORRIS, LLP | ATTN: R. TIMOTHY BRYAN, DENYSE SABAGH<br>505 9TH STREET, N.W.<br>SUITE 1000<br>WASHINGTON DC 20004-2166 | TBryan@duanemorris.com<br>DSabagh@duanemorris.com | Email |
| COUNSEL TO THAMES & KOSMOS, LLC | DUFFY & SWEENEY, LTD | ATTN: PATRICK A. GUIDA<br>1800 FINANCIAL PLAZA<br>PROVIDENCE RI 02903 | pguida@duffysweeney.com | Email |
| COUNSEL TO NESTLE USA, INC., and Y.K., a Minor Child, by Zinnie Kohli, Natural Mother, | Durrette, Arkema, Gerson & Gill PC | C/O KEVIN J. FUNK<br>1111 EAST MAIN STREET, 16TH FLOOR<br>RICHMOND VA 23219 | kfunk@dagglaw.com | Email |
| COUNSEL TO CYRUS CAPITAL PARTNERS, L.P. | ECKERT SEAMANS CHERIN & MELLOTT, LLC | ATTN: WILLIAM D. LEDOUX, JEFFREY P. BRUNDAGE<br>919 EAST MAIN ST<br>SUITE 1300<br>RICHMOND VA 23219 | wledoux@eckertseamans.com<br>jbrundage@eckertseamans.com | Email |
| CASH MANAGER FOR THE UK REAL ESTATE CREDIT FACILITY | ELAVON FINANCIAL SERVICES LIMITED, UK BRANCH | STRUCTURED FINANCE RELATIONSHIP MANAGEMENT<br>5TH FLOOR, 125 OLD BROAD STREET<br>LONDON EC2N 1AR UNITED KINGDOM | | First Class Mail |
| COUNSEL TO ELAVON INC. | ELAVON INC. | ATTN: LISA SIMS, MANAGER<br>COLLECTIONS DEPARTMENT<br>7300 CHAPMAN HIGHWAY<br>KNOXVILLE TN 37920 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ESTES EXPRESS LINES | ELLIOTT GREENLEAF, P.C. | ATTN: RAFAEL X. ZAHRALDDIN, ESQUIRE, JONATHAN M. STEMERMAN, ESQUIRE<br>1105 N. MARKET STREET<br>SUITE 1700<br>WILMINGTON DE 19801 | rxza@elliottgreenleaf.com<br>jms@elliottgreenleaf.com | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON (“BNY MELLON”) | EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ, THOMAS A. PITTA, ESQ<br>120 BROADWAY<br>32ND FLOOR<br>NEW YORK NY 10271 | ezujkowski@emmetmarvin.com<br>tpitta@emmetmarvin.com | Email |
| COUNSEL TO MAYBORN GROUP LIMITED | EVERSHEDS SUTHERLAND (US), LLP | ATTN: MARK SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | marksherrill@eversheds-sutherland.com | Email |
| COUNSEL FOR USM, INC. | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: KYLE R. HOSMER<br>1144 15TH STREET<br>SUITE 3400<br>DENVER CO 80202 | kyle.hosmer@faegredrinker.com | Email |
| COUNSEL TO RTP COMM WAY, LLC | FARELLA BRAUN & MARTEL, LLP | ATTN: GARY M. KAPLAN, ESQ.<br>235 MONTGOMERY STREET<br>17TH FLOOR<br>SAN FRANCISCO CA 94104 | gkaplan@fbm.com | Email |
| COUNSEL TO XPO LOGISTICS, LLC, XPO LAST MILE, INC., XPO INTERMODAL SOLUTIONS, INC., XPO DRAYAGE, INC., DUTAILIER GROUP, INC. | FISHERBROYLES, LLP | ATTN: DEBORAH L. FLETCHER, ESQ.<br>6000 FAIRVIEW ROAD<br>SUITE 1200<br>CHARLOTTE NC 28210 | deborah.fletcher@fisherbroyles.com | Email |
| COUNSEL FOR THE CITY OF LAREDO | FLORES, FLORES & CANALES, PLLC | ATTN: CHRISTINA FLORES<br>5517 MCPHERSON<br>STE. 14<br>LAREDO TX 78041 | ffccpllc14@gmail.com | Email |
| COUNSEL TO KIDS II, INC., KIDS II CANADA CO., KIDS II AUSTRALIA, PTY LIMITED, KIDS II EUROPE, BV, KIDS II JAPAN KK, KIDS II UK, LIMITED, THE STEP2 HOLDING COMPANY, LLC, THE STEP2 COMPANY, LLC, STEP2 DIRECT, STEP2 DISCOVERY, BACKYARD DISCOVERY | FOLEY & LARDNER LLP | ATTN: ERIKA L. MORABIO, BRITTANY J. NELSON<br>3000 K STREET NW<br>SUITE 600<br>WASHINGTON DC 20007-5109 | bnelson@foley.com<br>emorabito@foley.com | Email |
| COUNSEL TO TRIANGLE PLAZA I LLC AND TRIANGLE PLAZA II LLC | FOLEY HOAG LLP | ATTN: ALISON D. BAUER, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>25TH FLOOR<br>NEW YORK NY 10019 | abauer@foleyhoag.com | Email |
| COUNSEL TO OWNERIQ | FOLEY HOAG LLP | ATTN: ANDREW Z. SCHWARTZ<br>SEAPORT WEST<br>155 SEAPORT BOULEVARD<br>BOSTON MA 02210-2600 | AZS@foleyhoag.com | First Class Mail and Email |
| COUNSEL TO SITE C LLC AND THE SECTION 14 DEVELOPMENT COMPANY | FOSTER GRAHAM MILSTEIN & CALISHER, LLP | ATTN: DAVID J. DANSKY<br>360 SOUTH GARFIELD STREET<br>SUITE 600<br>DENVER CO 80209 | ddansky@fostergraham.com | Email |
| COUNSEL TO JUST PLAY, LLC | FOX ROTHSCHILD LLP | ATTN: JOSHUA T. KLEIN, ESQUIRE<br>2000 MARKET STREET<br>20TH FLOOR<br>PHILADELPHIA PA 19103-3222 | jklein@foxrothschild.com | Email |
| COUNSEL TO DUNKIN' DONUTS FRANCHISING LLC AND BASKIN-ROBBINS FRANCHISING LLC | FOX ROTHSCHILD LLP | ATTN: MARTHA B. CHOVANES, ESQUIRE<br>2000 MARKET STREET<br>20TH FLOOR<br>PHILADELPHIA PA 19103-3222 | mchovanes@foxrothschild.com | Email |
| COUNSEL TO JUST PLAY, LLC | FOX ROTHSCHILD LLP | ATTN: PAUL J. LABOV, ESQUIRE<br>101 PARK AVENUE<br>SUITE 1700<br>NEW YORK NY 10178 | plabov@foxrothschild.com | Email |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | FOX SWIBEL LEVIN & CARROLL, LLP | ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET<br>SUITE 3000<br>CHICAGO IL 60606 | panderson@foxswibel.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PEPSI BEVERAGES COMPANY, BONNIE MANAGEMENT CORP. AS MANAGER FOR BRICKTOWN LLC. | FRANKGECKER LLP | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN<br>1327 W. WASHINGTON BOULEVARD<br>SUITE 5G-H<br>CHICAGO IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| COUNSEL TO TAJ TRUST | FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: ROBERT LACK<br>7 TIMES SQUARE, 28TH FLOOR<br>NEW YORK NY 10036 | rlack@fklaw.com | First Class Mail and Email |
| COUNSEL TO WASHINGTON PRIME GROUP | FROST BROWN TODD, LLC | ATTN: RONALD E. GOLD, A.J. WEBB<br>GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET, SUITE 3300<br>CINCINNATI OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| COUNSEL TO GALLERIA ALPHA PLAZA, LTD. | GALLERIA ALPHA PLAZA, LTD. | ATTN: ROBERT K. NASH<br>2001 PRESTON ROAD<br>PLANO TX 75093 | rnash@dalsanprop.com | Email |
| COUNSEL TO GGP LIMITED PARTNERSHIP, AS DRIECT AND INDIRECT OWNER AND/OR MANAGING AGENT, AS LANDLORD | GGP LIMITED PARTNERSHIP, AS AGENT | ATTN: KRISTEN N. PATE<br>110 N. WACKER DRIVE<br>CHICAGO IL 60606 | ggpbk@ggp.com | Email |
| COUNSEL TO AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. | GIBBONS, PC | ATTN: NATASHA M. SONGONUGA<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1671 | nsongonuga@gibbonslaw.com | Email |
| COUNSEL TO RIVERROAD WASTE SOLUTIONS INC. | GIORDANO, HALLERAN & CIESLA, PC | ATTN: DONALD F. CAMPBELL, ESQ., GEOFFREY E. LYNOTT<br>125 HALF MILE ROAD<br>SUITE 300<br>RED BANK NJ 07701 | dcampbell@ghclaw.com | Email |
| COUNSEL TO R&A SPARKS, LP AND R&S SPRINGFIELD INVESTMENTS, INC. | GLASSER AND GLASSER, P.L.C. | ATTN: MELISSA M. WATSON GOODE, ROBYN D. PEPIN, KELLY RAE GRING<br>CROWN CENTER, SUITE 600<br>580 EAST MAIN STREET<br>NORFOLK VA 23510 | mgoode@glasserlaw.com<br>rpepin@glasserlaw.com<br>kgring@glasserlaw.com | Email |
| COUNSEL TO TAJ TRUST | GLOBAL RESTRUCTURING ADVISORS, LLC | ATTN: NADER TAVAKOLI<br>C/O EAGLEROCK CAPITAL MANAGEMENT<br>505 PARK AVENUE, 2ND FLOOR<br>NEW YORK NY 10022 | ntavakoli@eaglerockcapital.com | First Class Mail and Email |
| COUNSEL TO MARICELA HERANDEZ | GOLDBERG & DOHAN | ATTN: ABRAM I. BOHRER, ESQ.<br>5 COLUMBUS CIRCLE<br>SUITE 1501<br>NEW YORK NY 10019 | abohrer@goldbergdohan.com | Email |
| COUNSEL TO MJ HOLDINGS, LLC | GOLDMAN & VAN BEEK, PC | ATTN: JOHN P. VAN BEEK, HOLLY A. CURRIER<br>510 KING STREET<br>SUITE 416<br>ALEXANDRIA VA 22314 | jvanbeek@goldmanvanbeek.com<br>hcurrier@goldmanvanbeek.com | Email |
| ADMINISTRATIVE AGENT FOR THE SENIOR UNSECURED TERM LOAN FACILITY | GOLDMAN SACHS LENDING PARTNERS, LLC | ATTN: JERRY SMAY<br>200 WEST STREET<br>NEW YORK NY 10282 | | First Class Mail |
| LENDER, PROPCO II MORTGAGE LOAN | GOLDMAN SACHS MORTGAGE COMPANY | ATTN: J. THEODORE BORTER AND RENE THERIAULT<br>GENERAL COUNSEL<br>200 WEST STREET<br>NEW YORK NY 10282 | | First Class Mail |
| COUNSEL TO KIDS PREFERRED, LLC | GOLENBOCK EISEMAN ASSOR BELL & PESKOE, LLP | ATTN: MARC D. ROSENBERG<br>711 THIRD AVENUE<br>NEW YORK NY 10017 | mrosenberg@golenbock.com | Email |
| DEBTORS' CANADIAN COUNSEL | GOODMANS, LLP | ATTN: BRIAN EMPEY, CHRIS ARMSTRONG, MELANEY J. WAGNER<br>BAY ADELAIDE CENTRE<br>333 BAY STREET, SUITE 3400<br>TORONTO ON M5H 2S7 CANADA | bempey@goodmans.ca<br>carmstrong@goodmans.ca<br>mwagner@goodmans.ca | Email |
| COUNSEL TO BELLINGHAM NORTH MAIN STREET II, LLC, ROUTE 146 MILLBURY, LLC, GATEWAY-DC PROPERTIES, INC., OCW RETAIL-DEDHAM, LLC AND OWRF BAYBROOK, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, DOUGLAS B. ROSNER<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110-3333 | vmoody@goulstonstorrs.com<br>drosner@goulstonstorrs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JACQUELINE SHEPHERD | GOYETTE & ASSOCIATES, INC. | ATTN: VIRGINA MARTUCCI<br>2366 GOLD MEADOW WAY<br>SUITE 200<br>GOLD RIVER CA 95670 | info@goyette-assoc.com | Email |
| COUNSEL TO WILLIAMS PARKWAY, LLC | GREENBAUM, ROWE, SMITH & DAVIS , LLP | ATTN: NANCY ISAACSON, ESQ.<br>75 LIVINGSTON AVENUE<br>ROSELAND NJ 07068 | nisaacson@greenbaumlaw.com | Email |
| COUNSEL TO DISCOVERY COMMUNICATIONS, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER<br>1900 AVENUE OF THE STARS<br>21ST FL.<br>LOS ANGELES CA 90067 | jkrieger@greenbergglusker.com | Email |
| COUNSEL TO FAY ESTATES | GREENBERG TRAURIG, LLP | ATTN: HEATH B. KUSHNICK<br>200 PARK AVENUE<br>NEW YORK NY 10166 | kushnickh@gtlaw.com | Email |
| COUNSEL TO GB RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | petermann@gtlaw.com | Email |
| COUNSEL TO FAY ESTATES | GREENBERG TRAURIG, LLP | ATTN: THOMAS J. MCKEE, JR.<br>1750 TYSONS BOULEVARD, SUITE 1000<br>MCLEAN VA 22102 | mckeet@gtlaw.com | Email |
| COUNSEL FOR GB RETAIL PARTNERS, LLC AND HILCO MERCHANT RESOURCES, LLC | GREENBERG TRAURIG, LLP | ATTN: THOMAS J. MCKEE, JR., ESQ.<br>1750 TYSONS BOULEVARD, SUITE 1000<br>MCLEAN VA 22102 | mckeet@gtlaw.com | Email |
| COUNSEL TO MONROE STREET COMMERCIAL REALTY, LLC F/K/A NORTH WATERFRONT-OHIO,LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, PC | ATTN: LARRY G. BALL<br>100 NORTH BROADWAY<br>SUITE 2900<br>OKLAHOMA CITY OK 73102-8805 | lball@hallestill.com | Email |
| COUNSEL TO BAIN CAPITAL (TRU) VIII, L.P., BAIN CAPITAL (TRU) VIII-E, L.P., BAIN CAPITAL (TRU) VIII COINVESTMENT, L.P., BAIN CAPITAL INTEGRAL INVESTORS, LLC, BCIP TCV, LLC, TOYBOX HOLDINGS LLC, AND VORNADO TRUCK LLC | HARMAN, CLAYTOR, CORRIGAN & WELLMAN | ATTN: JOHN R. OWEN, MELISSA Y. YORK, SAEMI MURPHY<br>P.O. BOX 70280<br>RICHMOND VA 23255 | jowen@hccw.com<br>myork@hccw.com<br>smurphy@hccw.com | Email |
| COUNSEL TO DUKE ENERGY CAROLINAS, LLC; DUKE ENERGY INDIANA, LLC; DUKE ENERGY OHIO, LLC; DUKE ENERGY KENTUCKY, LLC; DUKE ENERGY FLORIDA, LLC; AND PIEDMONT NATURAL GAS COMPANY | HAYNSWORTH SINKLER BOYD, PA | ATTN: MARY M. CASKEY, ESQ.<br>1201 MAIN STREET<br>22ND FLOOR<br>COLUMBIA SC 29201 | mcaskey@hsblawfirm.com | Email |
| COUNSEL TO PAGE FIELD COMMONS LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | jdoran@haslaw.com | Email |
| COUNSEL TO LEGO SYSTEMS, INC. AND ZURICH AMERICAN INSURACE COMPANY, MCFARLAND INVESTMENT PARTNERS, LLC; CLAIRE'S INC. | HIRSCHLER FLEISCHER , PC | ATTN: Brittany B. Falabella, Robert S. Westermann<br>THE EDGEWORTH BUILDING<br>2100 EAST CARY STREET, PO BOX 500<br>RICHMOND VA 23218-0500 | rwestermann@hf-law.com<br>bfalabella@hirschlerlaw.com | Email |
| COUNSEL TO FUNKO, INC. | HOGAN LOVELLS US LLP | ATTN: CHRISTOPHER T. PICKENS<br>7930 JONES BRANCH DRIVE<br>NINTH FLOOR<br>MCLEAN VA 22102 | christopher.pickens@hoganlovells.com | Email |
| COUNSEL TO MATTEL, INC. | HOGAN LOVELLS US LLP | ATTN: RICHARD WYNNE, ERIN BRADY<br>1999 AVENUE OF THE STARS<br>SUITE 1400<br>LOS ANGELES CA 90067 | richard.wynne@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| COUNSEL TO FRINGE AREA (PLA), INC. and FRINGE AREA (PLA) II, INC. | HOLLAND & KNIGHT LLP | ATTN: JOSE A. CASAL, ESQ., JOAQUIN J. ALEMANY, ESQ.<br>701 BRICKELL AVENUE<br>SUITE 3300<br>MIAMI FL 33131 | jose.casal@hklaw.com<br>joaquin.alemany@hklaw.com | Email |
| COUNSEL TO QKC MAUI OWNER, LLC | HONIGMAN MILLER SCHWARTZ AND COHN, LLP | ATTN: LAWRENCE A. LICHTMAN<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVENUE<br>DETRIOT MI 48226 | llichtman@honigman.com | Email |
| COUNSEL TO SHENANDOAH VALLEY ELECTRIC COOPERATIVE | HOOVER PENROD, PLC | ATTN: DALE A. DAVENPORT, HANNAH W. HUTMAN<br>342 SOUTH MAIN STREET<br>HARRISONBURG VA 22801 | ddavenport@hooverpenrod.com<br>hhutman@hooverpenrod.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HARTZ SOLAR, LLC | HOROWITZ, RUBINO & PATTON | ATTN: JOSEPH M. ARONDS<br>400 PLAZA DRIVE<br>SECAUCUS NJ 07094 | joseph.aronds@hrplaw.com | Email |
| CO-COUNSEL TO EPOCH EVERLASTING PLAY, LLC, MELISSA & DOUG, LLC, USAOPOLY, INC., SUPER IMPULSE USA, LLC, AND GOLIATH GAMES LLC \| PRESSMAN TOY CORP. | HORWOOD MARCUS & BERK CHARTERED | ATTN: KATHERINE H. OBLAK<br>500 WEST MADISON<br>SUITE 3700<br>CHICAGO IL 60661 | koblak@hmblaw.com | Email |
| COUNSEL TO JPMORGAN CHASE BANK, NA, IN ITS CAPACITY AS ADMINISTRATIVE AND COLLATERAL AGENT, LEAD ARRANGER, AND LENDER UNDER THE DEBTORS' PROPOSED ABL/FILO DIP FACILITY | HUNTON & WILLIAMS, LLP | ATTN: TYLER P. BROWN, HENRY P. LONG, III & JUSTIN F. PAGET<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND VA 23219 | tpbrown@hunton.com<br>hlong@hunton.com<br>jpaget@hunton.com | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL, LLP | ATTN: CALEB T. HOLZAEPFEL<br>736 GEORGIA AVENUE<br>SUITE 300<br>CHATTANOOGA TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL, LLP | ATTN: STEVEN A. NEELEY<br>750 17TH STREET, NW<br>SUITE 900<br>WASHINGTON DC 20006 | steve.neeley@huschblackwell.com | Email |
| COUNSEL TO INTERNATIONAL BUSINESS MACHINES CORP (IBM) | IBM CORPORATION | ATTN: MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL QC H2X 3R7 CANADA | mjdube@ca.ibm.com | Email |
| CO-COUNSEL TO EPOCH EVERLASTING PLAY, LLC, MELISSA & DOUG, LLC, USAOPOLY, INC., SUPER IMPULSE USA, LLC, AND GOLIATH GAMES LLC \| PRESSMAN TOY CORP. | ICE MILLER LLP | ATTN: JASON M. TORF<br>200 W. MADISON STREET<br>SUITE 3500<br>CHICAGO IL 60606 | jason.torf@icemiller.com | Email |
| COUNSEL TO TOMY INTERNATIONAL, INC. AND ITS SUBSIDIARIES AND AFFILIATES | ICE MILLER, LLP | ATTN: DANIEL R. SWETNAM, ESQUIRE, DANIEL M. ANDERSON, ESQUIRE<br>250 WEST STREET<br>COLUMBUS OH 43215 | Daniel.Swetnam@icemiller.com<br>Daniel.Anderson@icemiller.com | Email |
| COUNSEL TO INDIAN RIVER COUNTY TAX COLLECTOR | INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: KIM SINOTTE, SENIOR TAX CLERK<br>P.O. BOX 1509<br>VERO BEACH FL 32961-1509 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO PORTSMOUTH PLAZA LLC | JACKSON & CAMPBELL, P.C. | ATTN: MITCHELL B. WEITZMAN<br>1120 20TH STREET, N.W.<br>SOUTH TOWER<br>WASHINGTON DC 20036 | mweitzman@jackscamp.com | Email |
| COUNSEL TO SAMSUNG C&T AMERICA, INC. | JAFFE & ASHER, LLP | ATTN: GLENN P. BERGER<br>445 HAMILTON AVENUE<br>SUITE 405<br>WHITE PLAINS NY 10601 | gberger@jaffeandasher.com | Email |
| COUNSEL TO FORUM LONE STAR, L.P., COUNSEL TO AVR CPC ASSOCIATES, LLC AND CPC ASSOCIATES, LLC | JASPAN SCHLESINGER LLP | ATTN: JEFFREY H. SCHWARTZ, STEVEN R. SCHLESINGER, SOPHIA A. PERNA-PLANK<br>300 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | jschwartz@jaspanllp.com<br>sschlesinger@jaspanllp.com<br>spernaplank@jaspanllp.com | Email |
| COUNSEL TO CPC ASSOCIATES, LLC | JASPAN SCHLESINGER LLP | ATTN: SOPHIA A. PERNA-PLANK<br>300 GARDEN CITY PLAZA, 5TH FLOOR<br>GARDEN CITY NY 11530 | spernaplank@jaspanllp.com | First Class Mail and Email |
| COUNSEL TO XDP RECREATION, LLC | JONES & WALDEN, LLC | ATTN: LEON S. JONES<br>21 EIGHTH STREET, NE<br>ATLANTA GA 30309 | ljones@joneswalden.com | Email |
| COUNSEL TO FUNDS MANAGED BY EATON VANCE MANAGEMENT, EMPYREAN CAPITAL PARTNERS, LP, GLENDON CAPITAL MANAGEMENT L.P., OAKTREE CAPITAL MANAGEMENT, L.P., PAR-FOUR INVESTMENT MANAGEMENT, LLC, REDWOOD CAPITAL MANAGEMENT, LLC, AND WESTPORT CAPITAL PARTNERS LLC | JONES DAY | ATTN: BRUCE BENNETT, MICHAEL SCHNEIDEREIT<br>555 SOUTH FLOWER STREET<br>FIFTIETH FLOOR<br>LOS ANGELES CA 90071 | bbennett@jonesday.com<br>mschneidereit@jonesday.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FUNDS MANAGED BY EATON VANCE MANAGEMENT, EMPYREAN CAPITAL PARTNERS, LP, GLENDON CAPITAL MANAGEMENT L.P., OAKTREE CAPITAL MANAGEMENT, L.P., PAR-FOUR INVESTMENT MANAGEMENT, LLC, REDWOOD CAPITAL MANAGEMENT, LLC, AND WESTPORT CAPITAL PARTNERS LLC | JONES DAY | ATTN: DANIEL T. MOSS, J. RYAN SIMS<br>51 LOUISIANA AVENUE, N.W.<br>WASHINGTON DC 20001 | dtmoss@jonesday.com | Email |
| COUNSEL TO THE AD HOC GROUP OF PROPCO I LENDERS | JONES DAY | ATTN: SCOTT GREENBERG, BRUCE BENNETT<br>250 VESEY STREET<br>NEW YORK NY 10281-1047 | sgreenberg@jonesday.com<br>bbennett@jonesday.com | Email |
| COUNSEL TO PLAYFUSION LIMITED AND DONLEN TRUST | K&L GATES LLP | ATTN: AMY J. ELDRIDGE<br>1601 K STREET, N.W.<br>WASHINGTON DC 20006 | amy.eldridge@klgates.com | Email |
| COUNSEL TO PLAYFUSION LIMITED | K&L GATES LLP | ATTN: DAVID A. MAWHINNEY<br>STATE STREET FINANCIAL CENTER<br>ONE LINCOLN STREET<br>BOSTON MA 02111 | david.mawhinney@klgates.com | Email |
| COUNSEL TO DONLEN TRUST | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | David.catuogno@klgates.com | Email |
| COUNSEL TO MAIN STREET AT EXTON, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT, ESQUIRE<br>910 HARVEST DRIVE<br>POST OFFICE BOX 3037<br>BLUE BELL PA 19422 | wlevant@kaplaw.com | Email |
| COUNSEL TO CYRUS CAPITAL PARTNERS, L.P. | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER<br>1633 BROADWAY<br>NEW YORK NY 10019 | drosner@kasowitz.com | Email |
| COUNSEL TO GEOFFREY, LLC AND GEOFREY HOLDINGS, LLC | KAUFMAN & CANOLES, A PROFESSIONAL CORPORATION | ATTN: DENNIS T. LEWANDOWSKI, ESQ.<br>150 WEST MAIN STREET<br>SUITE 2100<br>NORFOLK VA 23510 | dtlewand@kaufcan.com | First Class Mail and Email |
| COUNSEL TO DFS MOTELS, INC., AN OHIO CORPORATION | KAUFMAN, DROZDOWSKI & GRENDELL, LLC | ATTN: JEAN R. ROBERTSON<br>29525 CHAGRIN BOULEVARD<br>SUITE 250<br>PEPPER PIKE OH 44122 | jean@kdglegal.com | Email |
| COUNSEL TO KDM P.O.P SOLUTIONS GROUP | KEATING MUETHING & KLEKAMP, PLL | ATTN: JASON V. STITT<br>ONE EAST FOURTH STREET<br>SUITE 1400<br>CINCINNATI OH 45202 | jstitt@kmklaw.com | Email |
| COUNSEL TO ALTIS GLOBAL LIMITED | KELLEY & CLEMENTS, LLP | ATTN: CHARLES N. KELLEY, JR., ESQ.<br>PO BOX 2758<br>GAINESVILLE GA 30503 | ckelley@kelleyclements.com | Email |
| COUNSEL TO FOTORAMA USA, LLC, GENEXUS LLC, HAPPY KID TOY GROUP LTD.,<br>INFOSYS LIMITED, JAKKS PACIFIC, INC., JAZWARES LLC, KIDZTECH TOYS MANUFACTURING LTD., MGA ENTERTAINMENT, INC., NSI INTERNATIONAL INC., NSI PRODUCTS (HK) LIMITED, ZURU INC., AND WOWWEE USA INC. | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, JASON R. ADAMS, MAEGHAN J. MCLOUGHLIN<br>101 PARK AVENUE<br>NEW YORK NY 10178 | jcarr@kelleydrye.com<br>jadams@kelleydrye.com<br>mmcloughlin@kelleydrye.com | Email |
| COUNSEL TO BASSER-KAUFMAN, DDR CORP., GGP, INC. PHILIPS INTERNATIONAL, NATIONAL REATIL & DEVELOPMENT CORP., ROUSE PROPERTIES, LLC, AND SHOPCORE PROPERTIES LP, FOTORAMA USA, LLC, GENEXUS LLC, HAPPY KID TOY GROUP LTD., INFOSYS LIMITED, JAKKS PACIFIC, INC., JAZWARES LLC, KIDZTECH TOYS MANUFACTURING LTD., MGA ENTERTAINMENT, INC., NSI INTERNATIONAL INC., NSI PRODUCTS (HK) LIMITED, ZURU INC., WOWWEE USA INC., AND VALCENTERS, LLC | KELLEY DRYE & WARREN LLP | ATTN: JOSEPH D. WILSON, ESQ.<br>WASHINGTON HARBOUR, SUITE 400<br>3050 K STREET, NW<br>WASHINGTON DC 20007 | jwilson@kelleydrye.com | Email |
| COUNSEL TO BASSER-KAUFMAN, DDR CORP., GGP, INC. PHILIPS INTERNATIONAL, NATIONAL REATIL & DEVELOPMENT CORP., ROUSE PROPERTIES, LLC, SHOPCORE PROPERTIES LP, AND VALCENTERS, LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MEAGHAN J. MCLOUGHLIN<br>101 PARK AVENUE<br>NEW YORK NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>mmcloughlin@kelleydrye.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | KEN BURTON, JR., TAX COLLECTOR, MANATEE COUNTY, FLORIDA | ATTN: KERRI WARD, LEGAL & COLLECTION SUPPORT SPECIALIST I, CFCA<br>PO BOX 25300<br>BRADENTON FL 34206 | legal@taxcollector.com | Email |
| COUNSEL TO AD HOC COMMITTEE OF TAJ SECURED NOTEHOLDERS, COUNSEL TO TAJ NOTES COMMITTEE, COUNSEL TO PLUM, PBC | KEPLEY BROSCIOUS & BIGGS, PLC | ATTN: WILLIAM A. BROSCIOUS, KIMBERLY A. TAYLOR<br>2211 PUMP ROAD<br>RICHMOND VA 23233 | wbroscious@kbbplc.com<br>ktaylor@kbbplc.com | Email |
| COUNSEL TO SPARKY BABY, LLC | KHORMAN JACKSON & KRANTZ, LLP | ATTN: MELISSA YASINOW<br>ONE CLEVELAND CENTER, 29TH FLOOR<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | may@kjk.com | Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON, LLP | ATTN: TODD C. MEYERS<br>1100 PEACHTREE STREET NE<br>SUITE 2800<br>ATLANTA GA 30309-4528 | tmeyers@kilpatricktownsend.com | Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | KILPATRICK TOWNSEND & STOCKTON, LLP | ATTN: TODD C. MEYERS, ESQ., DAVID M. POSNER, ESQ., GIANFRANCO FINIZIO, ESQ.<br>THE GRACE BUILDING<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-7703 | tmeyers@kilpatricktownsend.com<br>dposner@kilpatricktownsend.com<br>gfinizio@kilpatricktownsend.com | Email |
| COUNSEL TO NORTH COUNTY SQUARE OWNERS ASSOCIATION | KIMBALL, TIREY & ST. JOHN LLP | ATTN: ROBERT C. THORN<br>7676 HAZARD DRIVE<br>SUITE 900B<br>SAN DIEGO CA 92108 | robert.thorn@kts-law.com | Email |
| COUNSEL TO CBB REALTY ASSOCIATES, LLC | KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | asteinberg@kslaw.com | Email |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS, LLP | ATTN: EDWARD O. SASSOWER, PC AND JOSHUA A. SUSSBERG, PC;<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | edward.sassower@kirkland.com<br>joshua.sussberg@kirkland.com | Email |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS, LLP | ATTN: JAMES H.M. SPRAYREGEN, ANUP SATHY, PC, CHAD J. HUSNICK, PC, ROBERT A. BRITTON, AND EMILY GEIER<br>300 NORTH LASALLE<br>CHICAGO IL 60654 | james.sprayregen@kirkland.com<br>anup.sathy@kirkland.com<br>chad.husnick@kirkland.com<br>emily.geier@kirkland.com | Email |
| COUNSEL TO COLLIERS INTERNATIONAL MANAGEMENT AND FOURTH QUARTER PROPERTIES, VII | KITCHENS KELLEY GAYNES, P.C. | ATTN: SAMANTHA L. TZOBERI, ESQUIRE<br>GLENRIDGE HIGHLANDS ONE, SUITE 800<br>5555 GLENRIDGE CONNECTOR<br>ATLANTA GA 30342 | stzoberi@kkgpc.com | Email |
| PROPOSED COUNSEL TO DEBTOR WAYNE REAL ESTATE PARENT COMPANY, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: MORTON R. BRANZBURG<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA PA 19103 | mbranzburg@klehr.com | Email |
| COUNSEL TO FRANCO MANUFACTURING CO., INC AND CENTERPOINT OWNER, LLC | KOHNER, MANN & KAILAS, SC | ATTN: DEVON E. DAUGHETY; SAMUEL C. WISOTZKEY<br>4650 NORTH PORT WASHINGTON ROAD<br>WASHINGTON BUILDING, BARNABAS BUSINESS CENTER<br>MILWAUKEE WI 53212-1059 | ddaughety@kmksc.com<br>swisotzkey@kmksc.com | Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND Co-Counsel to TRU Creditor Litigation Trust | KRAMER LEVIN NAFTALIS & FRANKEL, LLP | ATTN: KENNETH H. ECKSTEIN, ROBERT T. SCHMIDT, RACHAEL L. RINGER, DAVID E BLABEY JR, NATHANIEL ALLARD<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | keckstein@kramerlevin.com<br>rschmidt@kramerlevin.com<br>rringer@kramerlevin.com<br>dblabey@kramerlevin.com<br>nallard@kramerlevin.com | Email |
| COUNSEL TO SLP ENTERPRISES, LLC | KROKIDAS & BLUESTEIN LLP | ATTN: JASON B. CURTIN, ANTHONY J. CICHELLO<br>600 ATLANTIC AVENUE, 19TH FLOOR<br>BOSTON MA 02210 | jcurtin@kb-law.com<br>acichello@kb-law.com | Email |
| ATTORNEYS FOR PRIET SERVICES, LLC, AS AGENT FOR CUMBERLAND MALL ASSOCIATES, PR SPRINGFIELD TOWN CENTER, LLC AND PR VALLET LIMITED PARTNERSHIP, AND HORSHAM REALTY PARTNERS, LP, EVANSVILLE PAVILION, LLC AND 6711 GLEN BURNIE RETAIL, LLC | KURTZMAN STEADY, LLC | ATTN: JEFFERY KURTZMAN, ESQUIRE<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA PA 19147 | kurtzman@kurtzmansteady.com | Email |
| COUNSEL TO DEBTORS | KUTAK ROCK, LLP | ATTN: MICHAEL A. CONDYLES, PETER J. BARRETT, & JEREMY S. WILLIAMS<br>901 EAST BYRD STREET<br>SUITE 1000<br>RICHMOND VA 23219-4071 | Michael.Condyles@KutakRock.com<br>Peter.Barrett@KutakRock.com<br>Jeremy.Williams@KutakRock.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 9358 NORTH CENTRAL EXPRESSWAY (DALLAS), LLC AND FUNRISE, INC. (USA) | LANDAU LAW LLP | ATTN: PETER J. GURFEIN<br>2338 MANNING AVENUE<br>LOS ANGELES CA 90064 | pgurfein@landaufirm.com | Email |
| COUNSEL TO THOUSAND OAKS MARKETPLACE, L.P. AND YACOAL INVESTMENTS III, LLC | LANDSBERG LAW, APC | ATTN: IAN S. LANDSBERG, ESQ., CASEY Z. DONOYAN, ESQ.<br>9300 WILSHIRE BLVD.<br>SUITE 565<br>BEVERLY HILLS CA 90212 | ian@landsberg-law.com<br>casey@landsberg-law.com | Email |
| COUNSEL TO DE RITO TALKING STICK SOUTH, LLC, A DELAWARE, LIMITED LIABILITY COMPANY, SUCCESSOR-IN-INTEREST TO DE RITO PAVILIONS 140, LLC, AN ARIZONA, LIMITED LIABILITY COMPANY | LANE & NACH, PC | ATTN: ADAM B. NACH<br>2001 E. CAMPBELL ST<br>SUITE 103<br>PHOENIX AZ 85016 | Adam.nach@lane-nach.com | Email |
| COUNSEL TO IKEA PROPERTY | LARSSON & SCHEURITZEL, PC | ATTN: PAUL SCHEURITZEL, ESQUIRE<br>CENTRE SQUARE WEST, 35TH FLOOR<br>1500 MARKET STREET<br>PHILADELPHIA PA 19102 | pscheuritzel@larssonlaw.com | Email |
| COUNSEL TO RE-THINK IT, INC. | LATHAM, SHUKER, EDEN & BEAUDINE, LLP | ATTN: DANIEL A. VELASQUEZ<br>111 NORTH MAGNOLIA AVENUE<br>SUITE 1400<br>ORLANDO FL 32801-3353 | dvelasquez@lseblaw.com<br>bknotice@lseblaw.com | Email |
| INTERESTED PARTY | LAW OFFICE OF ALLAN D. SARVER | ATTN: ALLAN D. SARVER<br>16000 VENTURA BOULEVARD<br>SUITE 1000<br>ENCINO CA 91436 | ads@asarverlaw.com | Email |
| COUNSEL TO JJ.J. AND J.Z. CORDANO FAMILY CHILDREN'S TRUST AND JFL, LLC, A CA LIMITED LIABILITY COMPANY AND CORDANO ASSOCIATES, A CA LIMITED PARTNERSHIP AND THE ALAN G. CORDANO AND MARY LYNN CORDANO FAMILY REVOCABLE TRUST | LAW OFFICES OF JO ANNE M. BERNHARD | ATTN: JO ANNE M. BERNHARD<br>2621 "K" STREET<br>SACRAMENTO CA 95816 | JBernhard@JBernhardlaw.com | Email |
| COUNSEL TO HUMBLE CREW | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM, ESQ.<br>167 MAIN STREET<br>HACKENSACK NJ 07601 | kbaum@kenbaumdebtsolutions.com | Email |
| COUNSEL TO PCG BURBANK GL, LLC, PCG WOODLAND HILLS TOPANGA, LLC, AND REDLANDS TOWN CENTER RETAIL III, LLC | LAW OFFICES OF RONALD K. BROWN, JR. | ATTN: RONALD K. BROWN, JR.<br>901 DOVE STREET<br>SUITE 120<br>NEWPORT BEACH CA 92660 | ron@rkbrownlaw.com | Email |
| COUNSEL TO KOLCRAFT ENTERPRISES, INC. | LAWRENCE, KAMIN, SAUNDERS & UHLENHOP, LLC | ATTN: MARK A. CARTER, ESQ.<br>300 S. WACKER DRIVE<br>SUITE 500<br>CHICAGO IL 60606 | mcarter@LKSU.com | Email |
| COUNSEL TO CUDLIE ACCESSORIES LLC, CHILDREN'S APPAREL NETWORK, LTD | LAZARUS & LAZARUS, PC | ATTN: HARLAN M. LAZARUS, ESQ<br>240 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| COUNSEL TO KIDZ DELIGHT, GROUP SALES, INC., IMPACT IMPORTS INTERNATIONAL, INC., GOLD, INC., BENENSON CAPITAL PARTNERS, LLC, AND BENENSON BELLEVUE II L.P. | LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: CHRISTOPHER L. PERKINS<br>919 EAST MAIN STREET<br>24TH FLOOR<br>RICHMOND VA 23219 | christopher.perkins@leclairryan.com | Email |
| COUNSELT TO IMPACT IMPORTS INTERNATIONAL, INC. | LECLAIRRYAN, A PROFESSIONAL CORPORATION | ATTN: DANIEL M. ELIADES, MATTEO PERCONTINO<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BOULEVARD, SIXTEENTH FLOOR<br>NEWARK NJ 07102 | daniel.eliades@leclairryan.com<br>matteo.percontino@leclairryan.com | Email |
| COUNSEL TO DONLEN TRUST,<br>A DELAWARE BUSINESS TRUST, AND DONLEN CORPORATION | LECLAIRRYAN, A PROFESSIONAL LIMITED LIABILITY COMPANY | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BOULEVARD, 16TH FLOOR<br>NEWARK NJ 07102 | david.catuogno@leclairryan.com | Email |
| COUNSEL TO BENENSON CAPITAL PARTNERS, LLC, AND BENENSON BELLEVUE II L.P. | LECLAIRRYAN, PLLC | ATTN: NICLAS A. FERLAND<br>545 LONG WHARF DRIVE, NINTH FLOOR<br>NEW HAVEN CT 06511 | niclas.ferland@leclairryan.com | Email |
| COUNSEL TO KENT INTERNATIONAL, INC., USA HELMET SUB KENT INTL, INC. AND KAZAM, LLC | LENHART PETTIT | ATTN: WILLIAM E. SHMIDHEISER, III, NANCY R. SCHLICHTING<br>90 NORTH MAIN STREET, SUITE 201<br>PO BOX 1287<br>HARRISONBURG VA 22803 | wes@lplaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CASTLE & COOKE CORONA CROSSINGS, LLC | LEVENE, NEALE, BENDER, YOO & BRILL, LLP | ATTN: EVE H. KARASIK, JEFFREY S. KWONG<br>10250 CONSTELLATION BOULEVARD<br>SUITE 1700<br>LOS ANGELES CA 90067 | ehk@lnbyb.com<br>jsk@lnbyb.com | Email |
| COUNSELT TO GOLD, INC. | LEWIS ROCA ROTHGERBER CHRISTIE, LLP | ATTN: BRENT R. COHEN<br>1601 19TH STREET<br>SUITE 1000<br>DENVER CO 80202 | BCohen@lrrc.com<br>CCaby@lrrc.com | Email |
| COUNSEL TO JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: CLAYTON E. MAYFIELD<br>1148 PARK STREET<br>BEAUMONT TX 77701-3614 | beaumont.bankruptcy@publicans.com | Email |
| COUNSEL TO MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760 | | First Class Mail |
| COUNSEL TO BEXAR COUNTY AND CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>711 NAVARRO STREET<br>STE 300<br>SAN ANTONIO TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| COUNSEL TO TARRANT COUNTY, DALLAS COUNTY, GREGG COUNTY AND SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | dallas.bankruptcy@publicans.com | Email |
| COUNSEL TO CYPRESS - FAIRBANKS, ISD, HARRIS COUNTY, GALVESTION COUNTY, MONTGOMERY COUNTY, AND FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| COUNSEL TO LVP ST. AUGUSTINE OUTLETS, LLC | LINOWES AND BLOCHER, LLP | ATTN: JOHN T. FARNUM<br>7200 WISCONSIN AVENUE<br>SUITE 800<br>BETHESDA MD 20814 | jfarnum@linowes-law.com | Email |
| COUNSEL TO TERENCE M TOMBARI | LUKINS & ANNIS, PS | ATTN: TREVOR R. PINCOCK<br>717 W SPRAGUE AVE<br>SUITE 1600<br>SPOKANE WA 99201 | tpincock@lukins.com | Email |
| COUNSEL TO DREAM ON ME INDUSTRIES, INC. | MACIAG LAW, LLC | ATTN: THADDEUS R. MACIAG, ESQ.<br>475 WALL STREET<br>PRINCETON NJ 08540 | MaciagLaw2@aol.com | Email |
| Counsel to Oakley Grove Devleopment LLC | Magruder Cook & Koutsouftikis | ATTN: Anne M. Magrduer, Leon Koutsouftikis<br>1889 Preston White Drive, Suite 200<br>Reston VA 20191 | lkouts@magruderpc.com | Email |
| COUNSEL TO ENERGY MANAGEMENT COLLABORATIVE, LLC | MASLON, LLP | ATTN: AMY J. SWEDBERG<br>3300 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS MN 55402 | Amy.Swedberg@maslon.com | Email |
| COUNSEL TO NEW ADVENTURES, LLC | McCARTER & ENGLISH, LLP | ATTN: JEFFREY T. TESTA, JOHN R. STOELKER<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST.<br>NEWARK NJ 07102 | jtesta@mccarter.com<br>jstoelker@mccarter.com | Email |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF HAYS, TEXAS, CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT, MIDLAND CENTRAL APPRAISAL DISTRICT AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, PC | ATTN: LEE GORDON<br>PO BOX 1269<br>ROUND ROCK TX 78680 | | First Class Mail |
| COUNSEL TO NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN, ESQ.<br>570 BROAD STREET<br>NEWARK NJ 07102 | jbernstein@mdmc-law.com | Email |
| COUNSEL TO NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE A. LEONARD, ESQ.<br>BROOKFIELD PLACE<br>225 LIBERTY STREET, 36TH FLOOR<br>NEW YORK NY 10281 | nleonard@mdmc-law.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE CHESTERFIELD DEVELOPMENT, L.L.C. | MCELROY, DEUTSCH, MULVANEY, & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQUIRE<br>300 DELAWARE AVENUE<br>SUITE 700<br>WILMINGTON DE 19801 | dprimack@mdmc-law.com | Email |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | McGUIREWOODS, LLP | ATTN: DION W. HAYES, SARAH B. BOEHM<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | dhayes@mcguirewoods.com<br>sboehm@mcguirewoods.com | Email |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | McGUIREWOODS, LLP | ATTN: DOUGLAS M. FOLEY<br>2001 K STREET NW<br>SUITE 400<br>WASHINGTON DC 20006 | dfoley@mcguirewoods.com | Email |
| COUNSEL TO RUBIE'S COSTUME COMPANY, INC., MASQUERADE LLC, IMAGINE TOY COMPANY LLC, AND BUYSEASONS ENTERPRISES, LLC | MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO, ESQ.<br>990 STEWART AVENUE, SUITE 300<br>PO BOX 9194<br>GARDEN CITY NY 11530-9194 | elobello@msek.com | Email |
| COUNSEL TO CHARLES COUNTY MARLYAND AND PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, PA | ATTN: M. EVAN MEYERS<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | bdept@mrrlaw.net | Email |
| INTERESTED PARTY | MICHAEL BAZLEY | P.O. BOX 4000<br>VACAVILLE CA 95696 | | First Class Mail |
| COUNSEL TO KIN PROPERTIES, INC. AND AFFILIATES | MICHAEL BEST & FRIEDRICH LLP | ATTN: JONATHAN L. GOLD<br>1000 MAINE AVENUE SW<br>SUITE 400<br>WASHINGTON DC 20004 | jlgold@michaelbest.com | Email |
| COUNSEL TO DOREL INDUSTRIES INC. (D/B/A DOREL HOME PRODUCTS) AND ITS AFFILIATES, SUBSIDIARIES, AND DIVISIONS INCLUDING DOREL ASIA, INC., DOREL JUVENILE GROUP, INC., PACIFIC CYCLE, INC. (F/K/A PACIFIC CYCLE, LLC), DOREL HOME FURNISHINGS INC. (F/K/A AMERIWOOD INDUSTRIES, INC.), EPOCH EVERLASTING PLAY F/K/A INTERNATIONAL PLAYTHINGS | MICHAEL BEST & FRIEDRICH, LLP | ATTN: JONATHAN L. GOLD, ESQ.<br>1000 MAINE AVENUE SW<br>SUITE 400<br>WASHINGTON DC 20004 | jlgold@michaelbest.com | Email |
| COUNSEL TO CRAYOLA LLC, COUNSEL TO MADISON WALDORF LLC | MICHAEL WILSON PLC | ATTN: MICHAEL G. WILSON, ESQ.<br>PO BOX 6330<br>GLEN ALLEN VA 23058 | mike@mgwilsonlaw.com | Email |
| COUNSEL TO MATTEL, INC., NEW ADVENTURES, LLC, FEDERAL EXPRESS CORPORATION, AND HUFFY CORPORATION | MICHAEL WILSON, PLC | ATTN: MICHAEL G. WILSON, ESQ<br>PO BOX 6330<br>GLEN ALLEN VA 23058 | mike@mgwilsonlaw.com | Email |
| COUNSEL TO ALTIS GLOBAL LIMITED | MICHAEL WILSON, PLC | ATTN: MICHAEL G. WILSON, ESQ.<br>PO BOX 6330<br>GLEN ALLEN VA 23058 | mike@mgwilsonlaw.com | Email |
| CO-COUNSEL TO WINSTON-SALEM RETAIL ASSOCIATES, L.P. | MILES & STOCKBRIDGE P.C. | ATTN: JOHN T. FARNUM<br>1200 PENNSYLVANIA AVENUE<br>SUITE 900<br>WASHINGTON DC 20004 | jfarnum@milesstockbridge.com | First Class Mail and Email |
| CO-COUNSEL TO WINSTON-SALEM RETAIL ASSOCIATES, L.P. | MILES & STOCKBRIDGE P.C. | ATTN: KENNETH M. MISKEN<br>1751 PINNACLE DRIVE<br>SUITE 1500<br>TYSONS CORNER VA 22102 | kmisken@milesstockbridge.com | Email |
| COUNSEL TO RADIO ROAD TOYS, LLC, COUNSEL TO CANAL TOYS USA LTD. | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: KATE P. FOLEY, ESQUIRE<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | kfoley@mirickoconnell.com | Email |
| COUNSEL TO PALM BEACH HOLDINGS, LLC, NED ALTOONA, LLC, AND RUNNING HILL SP, LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY, ESQUIRE, KATE P. FOLEY, ESQUIRE<br>100 FRONT STREET<br>WORCESTER MA 01608-1477 | pcarey@mirickoconnell.com<br>kfoley@mirickoconnell.com | Email |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE | ATTN: JOHN WHITEMAN, SPECIAL ASSISTANT ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | edvaecf@dor.mo.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRAVO SPORTS | MORAN REEVES CONN PC | ATTN: CHRISTOPHER J. HOCTOR, CHRISTIAN F. TUCKER<br>100 SHOCKED SLIP, 4TH FL<br>RICHMOND VA 23219 | choctor@moranreevesconn.com<br>ctucker@moranreevesconn.com | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | MORGAN, LEWIS & BROCKIUS, LLP | ATTN: CRAIG A. WOLF<br>101 PARK AVENUE<br>NEW YORK NY 10178-0060 | craig.wolfe@morganlewis.com | Email |
| COUNSEL TO KIMCO REALTY CORPORATION | MORGAN, LEWIS & BROCKIUS, LLP | ATTN: LAURA MCCARTHY<br>ONE FEDERAL STREET<br>BOSTON MA 02110 | laura.mccarthy@morganlewis.com | First Class Mail and Email |
| COUNSEL TO CRAYOLA LLC, COUNSEL TO MADISON WALDORF LLC | MORRIS, NICHOLS, ARSHT & TUNNELL, LLP | ATTN: GREGORY W. WERKHEISER, ESQ., CURTIS S. MILLER<br>1201 NORTH MARKET STREET<br>PO BOX 1347<br>WILMINGTON DE 19899-1347 | gwerkheiser@mnat.com<br>mtalmo@mnat.com<br>cmiller@mnat.com | Email |
| COUNSEL TO PLAYMOBIL PLASTIC TOYS MANUFACTORY LTD., COUNSEL TO CHAP MEI PLASTIC TOYS MANUFACTORY LTD. | MORRISON & FOERSTER, LLP | ATTN: LORENZO MARINUZZI, RAFFAELE P. FERRAIOLI, JENNIFER L. MARINES<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9601 | LMarinuzzi@mofo.com<br>RFerraioli@mofo.com<br>JMarines@mofo.com | Email |
| COUNSEL TO OPPIDAN INVESTMENT COMPANY AND HONEYWELL INTERNATIONAL, INC. | MORRISON SUND, PLLC | ATTN: CYNTHIA L. HEGARTY<br>5125 COUNTY ROAD 101<br>SUITE 200<br>MINNETONKA MN 55345 | chegarty@morrisonsund.com | Email |
| COUNSEL TO LEARNING RESOURCES, INC. | MUCH SHELIST, P.C. | ATTN: JEFFREY M. SCHWARTZ, ESQUIRE, JEFFREY L. GANSBERG, ESQUIRE<br>191 N. WACKER DRIVE<br>SUITE 1800<br>CHICAGO IL 60606 | | First Class Mail |
| ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M, ST., NW<br>12TH FLOOR<br>WASHINGTON DC 20036 | kcordry@naag.org | First Class Mail and Email |
| ATTORNEY GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, NAAG BANKRUPTCY COUNSEL<br>1850 M ST., NW<br>12TH FLOOR<br>WASHINGTON DC 20036 | kcordry@naag.org | Email |
| COUNSEL TO HILEX POLY CO. LLC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: DYLAN G. TRACHE<br>101 CONSTITUTION AVENUE NW<br>SUITE 900<br>WASHINGTON DC 20001 | dylan.trache@nelsonmullins.com | Email |
| COUNSEL TO HILEX POLY CO. LLC. | NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JODY A. BEDENBAUGH<br>1320 MAIN STREET<br>MERIDIAN, 17TH FLOOR<br>COLUMBIA SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| COUNSEL TO NEW YORK CITY ECONOMIC DEVELOPMENT CORP | NEW YORK CITY LAW DEPARTMENT OFFICE OF THE CORPORATION COUNSEL | ATTN: ZACHARY B. KASS<br>SENIOR COUNSEL<br>100 CHURCH STREET<br>NEW YORK NY 10007 | zkass@law.nyc.gov | First Class Mail and Email |
| COUNSEL TO SBAF RUNNING FOX, INC. | NUTTER, MCCLENNEN & FISH LLP | ATTN: JOHN G. LOUGHNANE<br>SEAPORT WEST<br>155 SEAPORT BOULEVARD<br>BOSTON MA 02210 | jloughnane@nutter.com | Email |
| COUNSEL TO THE WILLIAM CARTER COMPANY, SKIP HOP, INC., OSHKOSH B'GOSH, INC. | O' HAGAN MEYER, PLLC | ATTN: CHARLES M. SIMS<br>11 EAST FRANKLIN STREET<br>SUITE 500<br>RICHMOND VA 23219 | csims@ohaganmeyer.com | Email |
| TAJ TRUST NOTICE PARTY | OCEAN RIDGE CAPITAL ADVISORS LLC | ATTN: BRADLEY SCHER<br>56 HARRISON STREET<br>SUITE 203A<br>NEW ROCHELLE NY 10801 | bscher@oceanridgecapital.com | First Class Mail and Email |
| COUNSEL TO COMMONWEALTH OF PA DEPT OF REVENUE | OFFICE OF ATTORNEY GENERAL | ATTN: CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL<br>21 S. 12TH STREET<br>3RD FLOOR<br>PHILADELPHIA PA 19107-3603 | cmomjian@attorneygeneral.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL OF GUAM | ATTN: BANKRUPTCY DEPARTMENT<br>590 S. MARINE CORPS<br>SUITE 901<br>TAMUNING GU 96913 | law@guamag.org | First Class Mail and Email |
| ATTORNEYS FOR THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | BANKRUPTCY & COLLECTIONS DIVISION MC 008<br>ATTN: RACHEL R. OBALDO, ASSISTANT ATTORNEY GENERAL<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | ATTN: KENNETH T. CUCCINELLI II<br>900 E. MAIN ST<br>RICHMOND VA 23219 | | First Class Mail |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH OF VIRGINIA | OFFICE OF THE SECRETARY OF THE COMMONWEALTH | 1111 E. BROAD ST.<br>4TH FL.<br>RICHMOND VA 23219 | | First Class Mail |
| COUNSEL TO COUNTY OF IMPERIAL, CALIFORNIA | OFFICE OF THE TAX COLLECTOR | ATTN: KAREN VOGEL, TREASURER-TAX COLLECTOR<br>940 WEST MAIN STREET<br>SUITE 106<br>EL CENTRO CA 92243 | | First Class Mail |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | SUNTRUST BUILDING<br>919 EAST MAIN STREET, SUITE 1900<br>RICHMOND VA 23219 | usavae.usattys@usdoj.gov | First Class Mail and Email |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF MARYLAND | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LYNN A. KOHEN, GERARD R. VETTER<br>6305 IVY LANE<br>SUITE 600<br>GREENBELT MD 20770 | lynn.a.kohen@usdoj.gov | First Class Mail and Email |
| UNITED STATES TRUSTEE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: SHANNON PECORARO, ESQ AND KATHRYN R. MONTGOMERY, ESQ<br>701 E BROAD ST.<br>SUITE 4304<br>RICHMOND VA 23219 | shannon.pecoraro@usdoj.gov | First Class Mail and Email |
| COUNSEL TO THE SULLY LIMITED PARTNERSHIP, COUNSEL TO KINGSTOWNE PARCEL O L.P. | OFFIT KURMAN, PA | ATTN: BRYN H. SHERMAN, STEPHEN A. METZ, STEPHEN NICHOLS<br>4800 MONTGOMERY LANE<br>9TH FLOOR<br>BETHESDA MD 20814 | smetz@offitkurman.com<br>bsherman@offitkurman.com<br>snichols@offitkurman.com | Email |
| COUNSEL TO DANFORTH HOLDINGS, LLC | OKEEFE & ASSOCIATES LAW CORPORATION, P.C. | ATTN: SEAN A. O'KEEFE<br>130 NEWPORT CENTER DRIVE<br>SUITE 140<br>NEWPORT BEACH CA 92660 | sokeefe@okeefelc.com | Email |
| OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES, PRO SE<br>320 ROBERT S. KERR, ROOM 307<br>OKLAHOMA CITY OK 73102 | tammy.jones@oklahomacounty.org | Email |
| COUNSEL TO A BERKSHIRE HATHAWAY COMPANY | ORIENTAL TRADING COMPANY, INC. | ATTN: CONNIE KROKSH, CP<br>5455 S. 90TH STREET<br>OMAHA NE 68127 | ckroksh@oriental.com | Email |
| COUNSEL TO THE DIP TAJ TERM LOAN AGENT & AD HOC COMMITTEE OF TAJ NOTEHOLDERS, AD HOC GROUP OF TAJ NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP | ATTN: BRIAN S. HERMANN, SAMUEL E. LOVETT, KELLIE A. CAIRNS<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | bhermann@paulweiss.com<br>slovett@paulweiss.com<br>kcairns@paulweiss.com | Email |
| COUNSEL TO M&M ASPHALT MAINTENANCE, INC., D/B/A ALL COUNTY PAVING | PECKAR & ABRAMSON, PC | ATTN: DANIEL E. BUDORICK<br>30 NORTH LASALLE STREET<br>SUITE 4126<br>CHICAGO IL 60602 | dbudorick@pecklaw.com | Email |
| COUNSEL TO M&M ASPHALT MAINTENANCE, INC. | PENDER & COWARD, PC | ATTN: WILLIAM A. LASCARA, JESSE B. GORDON<br>222 CENTRAL PARK AVENUE<br>SUITE 400<br>VIRGINIA BEACH VA 23462 | wlascara@pendercoward.com<br>jgordon@pendercoward.com | Email |
| COUNSEL TO NESTLE USA, INC. | PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS<br>4000 TOWN CENTER<br>SUITE 1800<br>SOUTHFIELD MI 48075 | kressk@pepperlaw.com | Email |
| COUNSEL TO KAZ USA, INC., KAZ CANADA, AND OXO INTERNATIONAL LTD., COUNSEL TO OXO INTERNATIONAL, LTD., KAZ USA, INC., AND KAZ CANADA, INC. | PEPPER HAMILTON, LLP | ATTN: HENRY J. JAFFE, ESQUIRE<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET STREET, PO BOX 1709<br>WILMINGTON DE 19899-1709 | jaffeh@pepperlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CARROLLTON-FARMER BRANCH, ISD, CITY OF GARLAND, GARLAND, ISD, ARLINGTON, ISD, CROWLEY, ISD, CITY OF GRAPEVINE-COLLEYVILLE, ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: EBONEY COBB, ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | ecobb@pbfcm.com | Email |
| COUNSEL TO CITY OF WICHITA FALLS, WICHITA FALLS INDEPENDENT SCHOOL DISTRICT AND WICHITA COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: JEANEMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS TX 76307 | jbaer@pbfcm.com | Email |
| COUNSEL TO CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | jbanks@pbfcm.com | Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, SPRING INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CITY OF KATY, HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #358, HARRIS COUNTY WATER CONTROL AND IMPROVEMENT DISTRICT #155, BRAZORIA COUNTY TAX OFFICE, DICKINSON INDEPENDENT SCHOOL DISTRICT, WOODLANDS METRO CENTER MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT #1, FORT BEND INDEPENDENT SCHOOL DISTRICT, FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | osonik@pbfcm.com | Email |
| COUNSEL TO SHERMAG INTERNATIONAL, DIVISION OF BDM + FURNITURE INC. | PERKINS COIE LLP | ATTN: JOHN ROCHE<br>700 THIRTEENTH STREET, N.W.<br>SUITE 600<br>WASHINGTON DC 20005-3960 | jroche@perkinscoie.com | Email |
| COUNSEL TO SHERMAG INTERNATIONAL, DIVISION OF BDM + FURNITURE INC. | PERKINS COIE LLP | ATTN: SCHUYLER G. CARROLL<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112 | scarroll@perkinscoie.com | Email |
| COUNSEL TO PINELLAS COUNTY TAX COLLECTOR | PINELLAS COUNTY TAX COLLECTOR | ATTN: CHARLES W. THOMAS, CFC, ROBIN FERGUSON, CFCA, CPM<br>POST OFFICE BOX 6340<br>CLEARWATER FL 33758-6340 | pctcbk@taxcollect.com | Email |
| COUNSEL TO CASTLE & COOKE CORONA CROSSINGS, LLC | POLSINELLI, LLP | ATTN: CHRISTOPHER A. WARD<br>222 DELAWARE AVENUE<br>SUITE 1101<br>WILMINGTON DE 19801 | cward@polsinelli.com | Email |
| COUNSEL TO EXPLORE SCIENTIFIC, LLC | POLSINELLI, LLP | ATTN: SHANTI M. KATONA<br>222 DELAWARE AVENUE<br>SUITE 1101<br>WILMINGTON DE 19801 | skatona@polsinelli.com | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE AND COLLATERAL TRUSTEE FOR THE TRU TAJ DIP NOTES | PORTER HEDGES, LLP | ATTN: ERIC M. ENGLISH, ESQ.<br>1000 MAIN STREET<br>36TH FLOOR<br>HOUSTON TX 77002 | eenglish@porterhedges.com | Email |
| COUNSEL TO TAFT CORNERS ASSOCIATES | PRIMMER PIPER EGGLESTON & CRAMER PC | ATTN: DOUGLAS J. WOLINSKY, ESQ.<br>30 MAIN STREET, SUITE 500<br>PO BOX 1489<br>BURLINGTON VT 05402-1489 | dwolinsky@primmer.com | Email |
| COUNSEL TO ESCONDIDO MISSION VILLAGE LP | PROCOPIO, CORY, HARGREAVES & SAVITCH, LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET<br>SUITE 2200<br>SAN DIEGO CA 92101 | gerald.kennedy@procopio.com | Email |
| CO-COUNSEL TO ACCENTURE, LLP | QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | ATTN: DAMON NEWMAN<br>233 S. WACKER DRIVE<br>70TH FLOOR<br>CHICAGO IL 60606 | Damon.Newman@qpwblaw.com | Email |
| COUNSEL TO DIONO, LLC | REED SMITH LLP | ATTN: ALISON R.W. TOEPP<br>RIVERFRONT PLAZA-WEST TOWER<br>901 EAST BYRD STREET, SUITE 1700<br>RICHMOND VA 23219-4068 | atoepp@reedsmith.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LBG PORTAGE, LLC | REED SMTIH LLP | ATTN: MARSHA A. HOUSTON, CHRISTOPHER O. RIVAS<br>355 SOUTH GRAND AVENUE, SUITE 2900<br>LOS ANGELES CA 90071-1514 | mhouston@reedsmith.com<br>crivas@reedsmith.com | Email |
| COUNSEL TO IN STORE STATIONERS, LLC | REES BROOME, PC | ATTN: ERIK W. FOX<br>1900 GALLOWS ROAD<br>SUITE 700<br>TYSONS CORNER VA 22182 | EFox@reesbroome.com | Email |
| TAJ TRUST NOTICE PARTY | RICHARD SMITH | | rsmith@glblra.com | Email |
| COUNSEL TO 6851 VETERANS LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK, PC | ATTN: FRED B. RINGEL, CLEMENT YEE<br>875 THIRD AVENUE<br>9TH FLOOR<br>NEW YORK NY 10022 | fbr@robinsonbrog.com<br>cy@robinsonbrog.com | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | RONALD PAGE, PLC | ATTN: RONALD A. PAGE JR.<br>PO BOX 73087<br>N. CHESTERFIELD VA 23235 | rpage@rpagelaw.com | Email |
| COUNSEL TO THORLEY INDUSTRIES LLC D/B/A 4MOMS | ROPES & GRAY LLP | ATTN: JAMES M. WILTON<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON MA 02199-3600 | james.wilton@ropesgray.com | Email |
| COUNSEL TO ALLIANCE MEDIA HOLDINGS INC. | ROSEN & ASSOCIATES, P.C. | ATTN: SANFORD P. ROSEN, ESQ.<br>747 THIRD AVENUE<br>NEW YORK NY 10017-2803 | srosen@rosenpc.com | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES | ROUSSOS, GLANZER & BARNHART PLC | ATTN: KELLY M. BARNHART, ESQ.<br>580 E. MAIN ST., SUITE 300<br>NORFOLK VA 23510 | barnhart@rgblawfirm.com | Email |
| COUNSEL TO ALDI (VIRGINIA) LLC | RUBIN & LEVIN, P.C. | ATTN: JAMES E. ROSSOW JR.<br>135 N. PENNSYLVANIA ST.<br>SUITE 1400<br>INDIANAPOLIS IN 46204 | jim@rubin-levin.net | Email |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR OF CALIFORNIA | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: DAN MCALLISTER, BANKRUPTCY DESK<br>1600 PACIFIC HIGHWAY<br>ROOM 162<br>SAN DIEGO CA 92101 | dan.mcallister@sdcounty.ca.gov | Email |
| CO-COUNSEL TO MELISSA & DOUNG, LLC, USAOPOLY, INC., SUPER IMPULSE USA, LLC, AND GOLIATH GAMES LLC \| PRESSMAN TOY CORP., COUNSEL TO LEARNING RESOURCES, INC. | SANDS ANDERSON, PC | ATTN: WILLIAM A. GRAY, ROY M. TERRY, JR, JOHN C. SMITH, ERIC C. HOWLETT<br>1111 EAST MAIN STREET<br>PO BOX 1998<br>RICHMOND VA 23218-1998 | bgray@sandsanderson.com<br>rterry@sandsanderson.com<br>jsmith@sandsanderson.com<br>ehowlett@sandsanderson.com | Email |
| COUNSEL TO ARTSANA USA, INC., THE BOPPY COMPANY LLC AND CABEN ASIA PACIFIC LTD | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: JOHN D. DEMMY<br>1201 N MARKET STREET<br>SUITE 2300<br>WILMINGTON DE 19801 | john.demmy@saul.com | Email |
| COUNSEL TO PHILLIPS EDISON & COMPANY, PHILLIPS EDISON LIMITED PARTNERSHIP, HAMILTON VILLAGE STATION, LLC, AND SHOREWOOD STATION, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: MARIA ELLENA CHAVEZ-RUARK, ESQ.<br>500 EAST PRATT STREET<br>9TH FLOOR<br>BALTIMORE MD 21202 | maria.ruark@saul.com | Email |
| COUNSEL TO CENTERCAP ASSOCIATES, LLC, Phillips Edison & Company, Phillips Edison Limited Partnership, Hamilton Village Station LLC, and Shorewood Station LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 N. MARKET STREET, SUITE 2300<br>PO BOX 1266<br>WILMINGTON DE 19899 | monique.disabatino@saul.com | Email |
| COUNSEL TO EQUITY INDUSTRIAL IV, LLC | SAUL EWING ARNSTEIN & LEHR, LLP | ATTN: STEVEN C. REINGOLD<br>131 DARTMOUTH STREET<br>BOSTON MA 02116 | steven.reingold@saul.com | Email |
| COUNSEL TO MAXELL CORPORATION OF AMERICA, INC., NTH 250 E LLC, N.T. HEGEMAN CO., LTD. | SCARINCI & HOLLENBECK, LLC | ATTN: JOEL R. GLUCKSMAN<br>1100 VALLEY BROOK AVENUE<br>PO BOX 790<br>LYNDHURST NJ 07071-0790 | jglucksman@sh-law.com | Email |
| COUNSEL TO JDK TOWNLINE, LLC, TMT POINT PLAZA, INC. AND OVERLOOK TOWNLINE, LLC | SCHENK ANNES TEPPER CAMPBELL LTD. | ATTN: ROBERT D. TEPPER, ESQUIRE, TOMASZ A. SOBIERAJ, ESQUIRE<br>311 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO IL 60606 | rtepper@satcltd.com<br>tsobieraj@satcltd.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DOREL INDUSTRIES INC. (D/B/A DOREL HOME PRODUCTS) AND ITS AFFILIATES, SUBSIDIARIES, AND DIVISIONS INCLUDING DOREL ASIA, INC., DOREL JUVENILE GROUP, INC., PACIFIC CYCLE, INC. (F/K/A PACIFIC CYCLE, LLC), DOREL HOME FURNISHINGS INC. (F/K/A AMERIWOOD INDUSTRIES, INC.) | SCHIFF HARDIN, LLP | ATTN: LOUIS T. DELUCIA, ESQ., ALYSON M. FIEDLER, ESQ.<br>666 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| COUNSEL TO GOLDSMITH-BLUEMOUND, LLC | SCHULTE ROTH & ZABEL LLP | ATTN: MICHAEL L. COOK<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | michael.cook@srz.com | Email |
| COUNSEL TO SEAPORT GLOBAL HOLDINGS | SEAPORT GLOBAL HOLDINGS | ATTN: SCOTT FRIEDBERG<br>360 MADISON AVENUE<br>22ND FLOOR<br>NEW YORK NY 10017 | sfriedberg@seaportglobal.com | Email |
| COUNSEL TO CROWN EQUIPMENT CORPORATION | SEBALY SHILLITO + DYER | ATTN: ROBERT G. HANSEMAN<br>40 NORTH MAIN STREET<br>1900 KETTERING TOWER<br>DAYTON OH 45423 | RHanseman@ssdlaw.com | Email |
| US SECRETARY OF TREASURY | SECRETARY OF TREASURY | 1500 PENNSYLVANIA AVE, NW<br>WASHINGTON DC 20220 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: GENERAL COUNSEL<br>100 F ST., NE<br>WASHINGTON DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA DIVISION | SECURITIES AND EXCHANGE COMMISSION | ATTN: SHARON BINGER REGIONAL DIRECTOR<br>ONE PENN CENTER<br>1617 JFK BLVD., STE. 520<br>PHILADELPHIA PA 19103 | philadelphia@sec.gov | First Class Mail and Email |
| COUNSEL TO R&A SPARKS, LP AND R&S SPRINGFIELD INVESTMENTS, INC. | SEMANOFF ORMSBY GREENBERG & TORCHIA, LLC | ATTN: WILLIAM J. MAFFUCCI<br>2617 HUNTINGDON PIKE<br>HUNTINGDON VALLEY PA 19006 | wmaffucci@sogtlaw.com | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES | SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ., GREGG S. BATEMAN, ESQ., CATHERINE V. LOTEMPIO, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | ashmead@sewkis.com<br>bateman@sewkis.com<br>lotempio@sewkis.com | Email |
| COUNSEL TO CFT NV DEVELOPMENTS, LLC, AS SUCCESSOR TO THE ALHAMBRA REDEVELOPMENT AGENCY | SEYFARTH SHAW LLP | ATTN: JAMES B. SOWKA<br>233 SOUTH WACKER DRIVE, SUITE 8000<br>CHICAGO IL 60606 | jsowka@seyfarth.com | Email |
| COUNSEL TO CFT NV DEVELOPMENTS, LLC, AS SUCCESSOR TO THE ALHAMBRA REDEVELOPMENT AGENCY AND BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC F/K/A BRICKMAN FACILITIES SOLUTIONS, LLC | SEYFARTH SHAW LLP | ATTN: JAMES R. BILLINGS-KANG<br>975 F STREET, N.W.<br>WASHINGTON DC 20004 | jbillingskang@seyfarth.com | Email |
| COUNSEL TO BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC F/K/A BRICKMAN FACILITIES SOLUTIONS, LLC | SEYFARTH SHAW LLP | ATTN: JOHN W. MILLS<br>1075 PEACHTREE STREET, N.E.<br>SUITE 2500<br>ATLANTA GA 30309 | jmills@seyfarth.com | Email |
| INDEPENDENT COUNSEL TO THE DEBTORS' INDEPENDENT DIRECTORS, GIRAFFE HOLDINGS, LLC, GIRAFFE JUNIOR HOLDINGS, LLC AND TOYS “R” US PROPERTY COMPANY II, LLC | SHAW FISHMAN GLANTZ & TOWBIN LLC | ATTN: ROBERT FISHMAN, PETER ROBERTS<br>321 N. CLARK STREET<br>SUITE 800<br>CHICAGO IL 60654 | rfishman@shawfishman.com<br>proberts@shawfishman.com | Email |
| COUNSEL TO BANK OF AMERICA, NA | SHEARMAN & STERLING, LLP | ATTN: FREDRIC SOSNICK, SARA COELHO, KELLY MCDONALD<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com<br>Kelly.McDonald@Shearman.com | Email |
| COUNSEL TO RAVENSBURGER NORTH AMERICA, INC. AND THINKFUN, INC. | SHEEHAN PHINNEY BASS & GREEN | ATTN: CHRISTOPHER M. CANDON, ESQUIRE<br>1000 ELM STREET<br>17TH FLOOR<br>MANCHESTER NH 03101 | ccandon@sheehan.com | Email |
| COUNSEL TO CREDITORS STOKKE LLC AND ARM’S LENGTH CONCEPTS, INC. | SHUMAKER, LOOP & KENDRICK, LLP | ATTN: DAVID H. CONAWAY, JULIA A. MAY<br>101 SOUTH TRYON STREET<br>SUITE 2200<br>CHARLOTTE NC 28280 | dconaway@slk-law.com<br>jmay@slk-law.com | Email |
| COUNSEL TO WILSON GARDENS HAVANA, LLC | SILVER & DEBOSKEY | ATTN: STEVEN W. KELLY, ESQ.<br>1801 YORK STREET<br>DENVER CO 80206 | skelly@s-d.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | rtucker@simon.com | Email |
| COUNSEL TO PK I FULLERTON TOWN CENTER, LP | SINGER & LEVICK, PC | ATTN: MICHELLE E. SHRIRO, ESQ.<br>16200 ADDISON ROAD<br>SUITE 140<br>ADDISON TX 75001 | mshriro@singerlevick.com | Email |
| CONSEL TO SCI ITC SOUTH FUND, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | dplon@sirlinlaw.com | Email |
| COUNSEL TO SCI ITC SOUTH FUND, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET, SUITE 2100<br>PHILADELPHIA PA 19109 | dplon@sirlinlaw.com | Email |
| COUNSEL TO BABY TREND, INC. | SNELL & WILMER, LLP | ATTN: MICHAEL B. REYNOLDS<br>600 ANTON BLVD<br>SUITE 1400<br>COSTA MESA CA 92626-7689 | mreynolds@swlaw.com | Email |
| COUNSEL TO ROTH BROS., INC. | SODEXO, INC. | c/o ROTH BROS., INC.<br>ATTN: ANTOINETTE YOUNG, ESQ.. ASSISTANT GENERAL COUNSEL<br>9801 WASHINGTONIAN BLVD, 12TH FLOOR<br>GAITHERSBURG MD 208787 | antoinette.young@sodexo.com | Email |
| COUNSEL TO FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC. | SORENSON VAN LEUVEN, PLLC | ATTN: JAMES E. SORENSON<br>PO BOX 3637<br>TALLAHASSEE FL 32315-3637 | bk@svllaw.com | Email |
| COUNSEL TO ALDI (VIRGINIA) LLC | SPILMAN THOMAS & BATTLE, PLLC | ATTN: PETER M. PEARL<br>310 FIRST STREET, SUITE 1100<br>PO BOX 90<br>ROANOKE VA 24002-0090 | PPearl@spilmanlaw.com | Email |
| COUNSEL TO 6851 VETERANS LLC, VERSANT FUNDING LLC, VERSANT FUNDING LLC, AND BUGABOO NORTH AMERICA, INC. | SPIRO & BROWNE, PLC | ATTN: DAVID G. BROWNE<br>6802 PARAGON PLACE<br>SUITE 410<br>RICHMOND VA 23230 | dbrowne@sblawva.com | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE AND COLLATERAL TRUSTEE FOR THE TRU TAJ DIP NOTES, COUNSEL TO ENERGY MANAGEMENT COLLABORATIVE, LLC, DUKE ENERGY CAROLINAS, LLC, DUKE ENERGY INDIANA, LLC, DUKE ENERGY OHIO, LLC, DUKE ENERGY KENTUCKY, LLC, DUKE ENERGY FLORIDA, LLC, THAMES & KOSMOS, LLC, IRVING S. YASNEY TRUST, CENTERPOINT OWNER, LLC, KOLCRAFT ENTERPRISES, INC. | SPOTTS FAIN, PC | ATTN: JAMES K. DONALDSON, ESQ., NEIL E. MCCULLAGH<br>411 EAST FRANKLIN STREET<br>SUITE 600<br>RICHMOND VA 23219 | jdonaldson@spottsfain.com<br>nmccullagh@spottsfain.com | Email |
| COUNSEL TO ICF OLSON | SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON<br>4900 KEY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114 | peter.morrison@squirepb.com | Email |
| COUNSEL TO Q-T FOUNDATIONS CO., INC. | STAGG TERENZI CONFUSIONE & WABNIK, LLP | ATTN: CARA M. GOLDSTEIN, ESQ.<br>401 FRANKLIN AVENUE<br>GARDEN CITY NY 11530 | cgoldstein@stcwlaw.com | Email |
| COUNSEL TO LEVIN MANAGEMENT CORP., RAMCO-GERSHENSON PROPERTIES TRUST, AND UNILVER UNITED STATES, INC. | STARK & STARK | ATTN: THOMAS S. ONDER, JOSEPH H. LEMKIN<br>993 LENOX DRIVE, BLDG. 2<br>LAWRENCEVILLE NJ 08648 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| COUNSEL TO RAMCO-GERSHENSON PROPERTIES TRUST AND LEVIN MANAGEMENT CORPORATION | STARK & STARK, PC | ATTN: THOMAS S. ONDER, ESQUIRE, JOESPH H. LEMKIN, ESQUIRE<br>PO BOX 5315<br>PRINCETON NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 110300<br>JUNEAU AK 99811-0300 | attorney.general@alaska.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-1592 | aginfo@azag.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 944255<br>SACRAMENTO CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>55 ELM ST.<br>HARTFORD CT 06106 | attorney.general@po.state.ct.us | First Class Mail and Email |
| COUNSEL TO STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT, DEPARTMENT OF REVENUE SERVICES | ATTN: MARIA A. SANTOS, ASSISTANT ATTORNEY GENERAL<br>55 ELM STREET<br>P.O. BOX 120<br>HARTFORD CT 06141-0120 | maria.santos@ct.gov | Email |
| ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | Attorney.General@state.DE.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | hawaiiag@hawaii.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | idrbankruptcy@iowa.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE.<br>2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE<br>SUITE 118<br>FRANKFORT KY 40601 | web@ag.ky.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | ConsumerInfo@ag.state.la.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | oag@oag.state.md.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | ago@state.ma.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | Attorney.General@ag.state.mn.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | contactdoj@mt.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | ago.info.help@nebraska.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AgInfo@ag.nv.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>33 CAPITOL ST.<br>CONCORD NH 03301 | attorneygeneral@doj.nh.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, PO BOX 080<br>TRENTON NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | ATTN: LAURA WOOD<br>120 BROADWAY<br>NEW YORK NY 10271 | laura.wood@ag.ny.gov | Email |
| ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE, DEPT 125<br>BISMARCK ND 58505-0040 | ndag@nd.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST.<br>14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1162 COURT STREET NE<br>SALEM OR 97301 | consumer.hotline@doj.state.or.us | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | consumerhelp@state.sd.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL, TN DEPT OF REVENUE | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | consumer.affairs@tn.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | uag@utah.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG. 1<br>ROOM E 26<br>CHARLESTON WV 25305 | consumer@wvago.gov | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO STERLING REALTY ORGANIZATION CO. | STERLING REALTY ORGANIZATION CO. | ATTN: W. R. BALDWIN, III<br>MEYER BALDWIN LONG & MOORE LLP<br>5600 GROVE AVENUE<br>RICHMOND VA 23226 | billbaldwin@meyerbaldwin.com<br>billbaldwin@comcast.net | Email |
| COUNSEL TO DELL FINANCIAL SERVICES, LLC | STREUSAND, LANDON & OZBURN, LLP | ATTN: SABRINA L. STREUSAND<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | streusand@slollp.com | Email |
| CO-COUNSEL TO THE BRIGADE FUNDS AND AMIC TRADING (PTY) LTD | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, DANIEL A. FILMAN, DANIEL P. GINSBERG, ISAAC S. SASSON<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | khansen@stroock.com<br>dfliman@stroock.com<br>dginsberg@stroock.com<br>isasson@stroock.com | Email |
| COUNSEL TO VERTICAL INDUSTRIAL PARK ASSOCIATES | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT, LLP | ATTN: MICHAEL J. RIELA, ESQUIRE<br>900 THIRD AVEUNE<br>13TH FLOOR<br>NEW YORK NY 10022 | riela@thsh.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY, ESQ<br>200 EAST LONG LAKE ROAD<br>STE 300<br>BLOOMFIELD HILLS MI 48304 | aconway@taubman.com | Email |
| COUNSEL TO BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC F/K/A BRICKMAN FACILITIES SOLUTIONS, LLC | TAYLOR ENGLISH DUMA LLP | ATTN: JOHN W. MILLS<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA GA 30339 | jmills@taylorenglish.com | First Class Mail and Email |
| PROPERTY MANAGER FOR LANDLORD FACCHINO/LABARBERA BLOSSOM HILL LLC | TERRACOMMERCIAL MANAGEMENT CORP. | ATTN: JENNIFER CLARKE-PENA<br>873 BLOSSOM HILL ROAD<br>SAN JOSE CA 95123 | tawny@terracommercialmanagement.com | Email |
| COUNSEL TO GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL; HUNTINGTON MALL COMPANY DBA HUNTIONTON MALL; THE CAFRO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL; KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL; GREAT EAST MALL, INC. DBA GREAT EAST MALL; OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL | THE CAFARO COMPANY | ATTN: RICHARD T. DAVIS<br>5577 YOUNGSTOWN-WARREN RD.<br>NILES OH 44446 | rdavis@cafarocompany.com | Email |
| COUNSEL TO WILLIAMS PARKWAY, LLC | THE LAW OFFICES OF DAVID A. GREER, PLC | ATTN: DAVID A. GREER<br>500 EAST MAIN STREET<br>SUITE 1225<br>NORFOLK VA 23510 | Dgreer@davidgreerlaw.com | Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION, IN ITS CAPACITY AS INDENTURE TRUSTEE AND COLLATERAL TRUSTEE FOR THE 12% SENIOR SECURED NOTES DUE 2021 | THOMPSON MCMULLAN, PC | ATTN: DAVID R. RUBY, WILLIAM D. PRINCE<br>100 SHOCKOE SLIP<br>THIRD FLOOR<br>RICHMOND VA 23219 | druby@t-mlaw.com<br>wprince@t-mlaw.com | Email |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI<br>PO BOX 255824<br>SACRAMENTO CA 95865 | jpruski@trainorfairbrook.com | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY TAX COLLECTOR-ASSESSOR, BRUCE ELFANT | ATTN: KAY D. BROCK, DAVID ESCAMILLA<br>PO BOX 1748<br>AUSTIN TX 78767 | kay.brock@traviscountytx.gov | Email |
| COUNSEL TO NPMC RETAIL, LLC AND SIMON THOMAS AND ARRON KENDALL AS JOINT ADMINISTRATORS OF TOYS R US LIMITED (IN ADMINISTRATION) AND TOYS R US HOLDINGS LIITED (IN ADMINISTRATION) | TROUTMAN SANDERS LLP | ATTN: ANDREW B. BUXBAUM, ESQ.<br>1001 HAXALL POINT<br>SUITE 1500<br>RICHMOND VA 23219 | Andrew.buxbaum@troutman.com | Email |
| COUNSEL TO SIMON THOMAS AND ARRON KENDALL AS JOINT ADMINISTRATORS OF TOYS R US LIMITED (IN ADMINISTRATION) AND TOYS R US HOLDINGS LIMITED (IN DMINISTRATION) | TROUTMAN SANDERS LLP | ATTN: HUGH M. MCDONALD, PATRICK E. FITZMAURICE, BRETT D. GOODMAN<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | | First Class Mail |
| COUNSEL TO SIZELER FAMILY LIMITED PARTNERSHIP | TROUTMAN SANDERS LLP | ATTN: RICHARD E. HAGERTY<br>401 9TH STREET, N.W., SUITE 1000<br>WASHINGTON DC 20004 | richard.hagerty@troutman.com | First Class Mail and Email |
| COUNSEL TO ACCENTURE, LLP | TROUTMAN SANDERS LLP | ATTN: S. MOHSIN REZA, ESQ.<br>1850 TOWERS CRESCENT PLAZA<br>SUITE 500<br>TYSONS CORNER VA 22182 | mohsin.reza@troutman.com | Email |
| COUNSEL TO TRU TRUST 2016-TOYS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2016-TOYS, BANK OF AMERICA, N.A., GRACO CHILDREN'S PRODUCTS, INC., NUK USA, LLC, IGNITE USA, LLC, RUBBERMAID, INC. AND SANFORD, LP | TROUTMAN SANDERS, LLP | ATTN: JONATHAN L. HAUSER<br>222 CENTRAL PARK AVENUE<br>SUITE 2000<br>VIRGINIA BEACH VA 23462 | jonathan.hauser@troutman.com | Email |
| COUNSEL TO SUPER TECHNOLOGY LIMITED | TROUTMAN SANDERS, LLP | ATTN: MITCHEL H. PERKIEL<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | mitchel.perkiel@troutmansanders.com | Email |
| COUNSEL TO MAKE IT REAL, LLC | TYDINGS & ROSENBERG, LLP | ATTN: ALAN M. GROCHAL, ESQUIRE<br>ONE EAST PRATT STREET<br>SUIE 901<br>BALTIMORE MD 21202 | agrochal@tydingslaw.com | Email |
| SECURITY TRUSTEE FOR THE UK REAL ESTATE CREDIT FACILITY | U.S. BANK TRUSTEES LMITED | STRUCTURED FINANCE RELATIONSHIP MANAGEMENT<br>125 OLD BROAD STRET<br>LONDON EC2N 1AR UNITED KINGDOM | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| COUNSEL TO FUNG RETAILING LIMITED | VANDEVENTER BLACK LLP | ATTN: JAMES C.COSBY, J. BRANDON SIEG<br>RIVERFRONT PLAZA – WEST TOWER<br>901 E. BYRD STREET, SUITE 1600<br>RICHMOND VA 23219 | jcosby@vanblacklaw.com<br>bsieg@vanblacklaw.com | Email |
| COUNSEL TO GRID DYNAMICS INTERNATIONAL, INC. | VECTIS LAW GROUP | ATTN: PATRICK M. COSTELLO, ESQ.<br>1900 S. NORFOLK STREET<br>SUITE 350<br>SAN MATEO CA 94403 | pcostello@vectislawgroup.com | Email |
| COUNSEL TO QUARTO PUBLISHING GROUP USA, INC. | VENABLE LLP | ATTN: STEPHEN K. GALLAGHER<br>8010 TOWERS CRESCENT<br>SUITE 300<br>TYSONS CORNER VA 22182 | skgallagher@venable.com | Email |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA DEPARTMENT OF TAXATION | ATTN: OFFICE OF CUSTOMER SERVICES<br>PO BOX 1115<br>RICHMOND VA 23218-1115 | | First Class Mail |
| COUNSEL TO BUGABOO NORTH AMERICA, INC. AND SONY INTERACTIVE ENTERTAINMENT AMERICA LLC F/K/A SONY COMPUTER ENTERTAINMENT AMERICA LLC | VOGEL BACH & HORN, LLP | ATTN: HEIKE M. VOGEL, ESQ., ERIC H. HORN, ESQ.<br>1441 BROADWAY<br>5TH FLOOR<br>NEW YORK NY 10018 | hvogel@vogelbachpc.com<br>ehorn@vogelbachpc.com | Email |
| COUNSEL TO FUN2PLAY TOYS, LLC | VON BRIESEN & ROPER, S.C. | ATTN: CHRISTOPHER SCHREIBER, ESQ.<br>411 EAST WISCONSIN AVENUE<br>SUITE 1000<br>MILWAUKEE WI 53202 | cschreib@vonbriesen.com | Email |
| COUNSEL TO GEMINI PLACE TOWNE CENTER LLC, SUCCESSOR IN INTEREST TO N.P. LIMITED PARTNERSHIP | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.<br>52 EAST GAY STREET<br>P.O. BOX 1008<br>COLUMBUS OH 43216-1008 | tscobb@vorys.com | Email |
| COUNSEL TO THE DIP DELAWARE TERM LOAN AGENT & AD HOC GROUP OF B-4 LENDERS | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN<br>51 WEST 52ND ST.<br>NEW YORK NY 10019 | JAFeltman@wlrk.com | First Class Mail and Email |
| CO-COUNSEL TO NEXBANK SSB AND THE AD HOC GROUP OF B-4 LENDERS | WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN, EMIL A. KLEINHAUS, NEIL K. CHATANI<br>51 WEST 52ND ST.<br>NEW YORK NY 10019 | jafeltman@wlrk.com<br>eakleinhaus@wlrk.com<br>nkchatani@wlrk.com | Email |
| COUNSEL TO PBM PRODUCTS, LLC AND PERRIGO COMPANY | WARNER NORCROSS & JUDD, LLP | ATTN: GORDON J. TOERING<br>900 FIFTH THIRD CENTER<br>111 LYON STREET, NW<br>GRAND RAPIDS MI 49503 | gtoering@wnj.com | Email |
| ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>441 4TH STREET NW<br>WASHINGTON DC 20001 | dc.oag@dc.gov | First Class Mail and Email |
| COUNSEL TO KENT INTERNATIONAL, INC., USA HELMET SUB KENT INTL, INC. AND KAZAM, LLC | WASSERMAN, JURISTA & STOLZ | ATTN: DONALD W. CLARKE, ESQUIRE<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | dclarke@wjslaw.com | Email |
| COUNSEL TO COLUMBIA PLAZA SHOPPING CENTER VENTURE, COUNSEL TO COLUMBIA PLAZA SHOPPING CENTER VENTURE AND WALTERRS ACQUISITIONS, INC., COUNSEL TO F&S FORT SMITH, LLC, COUNSEL TO FORTH SMITH VENTURES, L.L.C., GOOGLE, LLC AND PINE TREE PROPERTIES; ALTERRA AMERICA INSURANCE COMPANY, COUNSEL TO MARIA J. MAUTONE | WATT, TIEDER, HOFFAR & FITZGERALD, LLP | ATTN: JENNIFER L. KNEELAND, MARGUERITE LEE DEVOLL<br>1765 GREENSBORO STATION PLACE<br>SUITE 1000<br>MCLEAN VA 22102 | jkneeland@watttieder.com<br>mdevoll@watttieder.com | Email |
| COUNSEL TO LEGO SYSTEMS, INC. | WEIL, GOTSHAL & MANGES, LLP | ATTN: MATTHEW S. BARR & KELLY DIBLASI<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | matt.barr@weil.com<br>kelly.diblasi@weil.com | Email |
| COUNSEL TO CLAIRE'S INC. | WEIL, GOTSHAL & MANGES, LLP | ATTN: RAY C. SCHROCK, P.C., RYAN PRESTON DAHL<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | Ray.Schrock@weil.com<br>Ryan.Dahl@weil.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NTH 250 E LLC, N.T. HEGEMAN CO., LTD. | WEISBROD MATTEIS & COPLEY PLLC | ATTN: DEREK Y. SUGIMURA<br>1200 NEW HAMPSHIRE AVE. NW<br>SUITE 600<br>WASHINGTON DC 20036 | dsugimura@wmclaw.com | Email |
| CO-COLLATERAL AGENT FOR THE SECURED REVOLVING CREDIT FACILITY | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>ONE BOSTON PLACE, 19TH FLOOR<br>BOSTON MA 02108 | | First Class Mail |
| COUNSEL TO SUNRISE PROMENADE ASSOCIATES, A NEW YORK LIMITED PARTNERSHIP | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A. DRAGHI, ESQ.<br>1201 RXR PLAZA<br>UNIONDALE NY 11556 | tdraghi@westermanllp.com | Email |
| CO-COUNSEL TO THE BRIGADE FUNDS AND AMIC TRADING (PTY) LTD | WHARTON ALDHIZER & WEAVER PLC | ATTN: STEPHAN W. MILO<br>125 S. AUGUSTA STREET<br>SUITE 2000<br>STAUNTON VA 24401 | smilo@wawlaw.com | Email |
| COUNSEL TO AD HOC GROUP OF TAJ NOTEHOLDERS | WHITEFORD, TAYLOR & PRESTON, LLP | ATTN: CHRISTOPHER A. JONES, JENNIFER E. WUEBKER<br>3190 FAIRVIEW PARK DRIVE<br>SUITE 800<br>FALLS CHURCH VA 22042 | cajones@wtplaw.com<br>jwuebker@wtplaw.com | Email |
| COUNSEL TO BIVONA & COMPANY, LLC | WILENTZ, GOLDMAN & SPITZER, PA | ATTN: DAVID H. STEIN, ESQ.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | dstein@wilentz.com | Email |
| COUNSEL TO BRIXMOR PROPERTY GROUP, INC., WASHINGTON PRIME GROUP , PALM BEACH HOLDINGS, LLC, NED ALTOONA, LLC, RUNNING HILL SP, LLC, KIMCO REALTY CORPORATION, AND WEINGARTEN REALTY INVESTORS, WEINGARTEN NOSTAT, INC., CLPF-TUKWILA, L.P., PAPPAS UNION CITY, L.P., VASWANI INC., IRC TURFWAY COMMONS, L.L.C., IRC STONE CREEK, L.L.C., VERTICAL INDUSTRIAL PARK ASSOCIATES, RADIO ROAD TOYS, LLC, SITE C LLC,THE SECTION 14 DEVELOPMENT COMPANY, TO DIGGIN ACTIVE, INC., MAKE IT REAL LLC, TOMY INTERNATIONAL, INC. AND ITS SUBSIDIARIES AND AFFILIATES, VIVID IMAGINATIONS (FAR EAST) LTD., DBK CONCEPTS, INC., CANAL TOYS USA LTD., DSF MOTEL, INC., RAVENSBURGER NORTH AMERICA, INC., AND THINKFUN, INC., JDK TOWNLINE, LLC, TMT POINT PLAZA, INC., OVERLOOK TOWNLINE, LLC, COLLIERS INTERNATIONAL MANAGEMENT, SMITH INTEREST GENERAL PARTNERSHIP, LLP and FOURTH QUARTER PROPERTIES, VII, THE CHESTERFIELD DEVELOPMENT, L.L.C., THORLEY INDUSTRIES LLC D/B/A 4MOMS, RTP COMM WA LLC, AND ESTES EXPRESS LINES; OWNER IQ, THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | WILLIAMS MULLEN | ATTN: AUGUSTUS C. EPPS., JR., MICHAEL D. MUELLER, JENNIFER M. MCLEMORE, BENNETT T. W EASTHAM<br>200 SOUTH 10 STREET, SUITE 1600<br>RICHMOND VA 23219 | aepps@williamsmullen.com<br>mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com<br>beastham@williamsmullen.com | Email |
| COUNSEL TO CMA CGM (AMERICA), LLC | WILLIAMS MULLEN | ATTN: WILLIAM H. SCHWARZSCHILD, III, PAUL S. BLILEY, JR.<br>200 SOUTH 10 STREET, SUITE 1600<br>PO BOX 1320<br>RICHMOND VA 23218 | tschwarz@williamsmullen.com<br>pbliley@williamsmullen.com | Email |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: CHRIS HAMPSON<br>60 STATE STREET<br>BOSTON MA 02109 | chris.hampson@wilmerhale.com | Email |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: GEORGE W. SHUSTER, JR.<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>NEW YORK NY 10007 | george.shuster@wilmerhale.com | Email |
| COUNSEL TO HASBRO | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: NANCY L. MANZER<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON DC 20006 | nancy.manzer@wilmerhale.com | Email |
| INDENTURE TRUSTEE FOR THE TRU TAJ 12.00% SENIOR NOTES | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: TRU TAJ SECURED NOTES ADMINISTRATOR<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS MN 55402 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO TRU CREDITOR LITIGATION TRUST | WOLCOTT RIVERS GATES | ATTN: JOSHUA D. STIFF<br>919 E. MAIN STREET<br>STE. 1040<br>RICHMOND VA 23219 | jstiff@wolriv.com | First Class Mail and Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WOLCOTT RIVERS GATES | ATTN: OLYA ANTLE<br>200 BENDIX ROAD<br>STE. 300<br>VIRGINIA BEACH VA 23452 | oantle@wolriv.com | Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WOLCOTT RIVERS GATES | ATTN: OLYA ANTLE<br>919 E. MAIN STREET<br>STE. 1040<br>RICHMOND VA 23219 | oantle@wolriv.com | Email |
| COUNSEL FOR PETCO ANIMAL SUPPLIES STORES, INC. AND EVERSTAR MEERCHANDISE CO., LTD. | WOMBLE BOND DICKINSON (US) LLP | ATTN: JEFFREY L .TARKENTON, PASCAL F. NAPLES, III<br>1200 NINETEENTH STREET, N.W.<br>SUITE 500<br>WASHINGTON DC 20036 | jeffrey.tarkenton@wbd-us.com<br>pascal.naples@wbd-us.com | Email |
| COUNSEL TO EVERSTAR MERCHANDISE CO., LTD. | WOMBLE BOND DICKINSON (US) LLP | ATTN: MARK L. DESGROSSEILLIERS, ESQ.<br>222 DELAWARE AVENUE<br>SUITE 1501<br>WILMINGTON DE 19801 | mark.desgrosseilliers@wbd-us.com | Email |
| COUNSEL TO KIDZ DELIGHT AND GROUP SALES, INC. | WOOD & LAMPING, LLP | ATTN: HENRY E. MENNINGER, JR.<br>600 VINE STREET<br>SUITE 2500<br>CINCINNATI OH 45202-2491 | | First Class Mail |
| COUNSEL TO DELTA ENTERPRISE CORP., CHILDREN'S PRODUCTS LLC | WOODS ROGERS PLC | ATTN: RICHARD C. MAXWELL, ESQ., JUSTIN E. SIMMONS, ESQ.<br>P.O. BOX 14125<br>ROANOKE VA 24038-4125 | rmaxwell@woodsrogers.com<br>jsimmons@woodsrogers.com | Email |
| COUNSEL TO HAMCO, INC., COUNSEL TO CROWN CRAFTS INFANT PRODUCTS, INC., COUNSEL TO OXO INTERNATIONAL, LTD., KAZ USA, INC., AND KAZ CANADA, INC. | WOODS ROGERS, PLC | ATTN: RICHARD C. MAXWELL, JUSTIN E. SIMMONS<br>PO BOX 14125<br>ROANOKE VA 24038-4125 | rmaxwell@woodsrogers.com<br>jsimmons@woodsrogers.com | Email |
| COUNSEL FOR THE HOMESTEAD COMPANY, INC. | WYATT, TARRANT & COMBS, LLP | ATTN: JOHN P. BRICE<br>250 WEST MAIN STREET<br>SUITE 1600<br>LEXINGTON KY 40507-1746 | Lexbankruptcy@wyattfirm.com<br>jbrice@wyattfirm.com | Email |
| COUNSEL TO LEVIN MANAGEMENT CORP., RAMCO-GERSHENSON PROPERTIES TRUST, UNILVER UNITED STATES, INC., AND FUSION MANUFACTURING GROUP LIMITED, FTS Commercial Corp assignee of PBC International Inc. | ZEMANIAN LAW GROUP | ATTN: PAUL A. DRISCOLL<br>223 EAST CITY HALL AVENUE<br>SUITE 201<br>NORFOLK VA 23510 | paul@zemanianlaw.com | Email |

**Exhibit B**

Exhibit B

Notice Parties Service List

Served via first class mail

| ADRID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 9628523 | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | SAN JUAN | PR | 00902-0192 |
| 9628524 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 2030 M ST. NW | 8TH FLOOR | WASHINGTON | DC | 20036 |
| 9628525 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 |
| 9628526 | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 110300 | | JUNEAU | AK | 99811-0300 |
| 9628527 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-1592 |
| 9628528 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 |
| 9628529 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 |
| 9628530 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 |
| 9628531 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 55 ELM ST. | | HARTFORD | CT | 06106 |
| 9628532 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 |
| 9628533 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 |
| 9628534 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 |
| 9628535 | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | HONOLULU | HI | 96813 |
| 9628536 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | BOISE | ID | 83720-1000 |
| 9628537 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 |
| 9628538 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 |
| 9628539 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 |
| 9628540 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE. | 2ND FLOOR | TOPEKA | KS | 66612-1597 |
| 9628541 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE | SUITE 118 | FRANKFORT | KY | 40601 |
| 9628542 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 |
| 9628543 | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 |
| 9628544 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 |
| 9628545 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 |
| 9628546 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 |
| 9628547 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 |
| 9628548 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 |
| 9628549 | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | HELENA | MT | 59620-1401 |
| 9628550 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 |
| 9628551 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 |
| 9628552 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | CONCORD | NH | 03301 |
| 9628553 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, PO BOX 080 | TRENTON | NJ | 08625-0080 |
| 9628554 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 |
| 9628555 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| 9628556 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 |
| 9628557 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE, DEPT 125 | BISMARCK | ND | 58505-0040 |
| 9628558 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST. | 14TH FLOOR | COLUMBUS | OH | 43215 |
| 9628559 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 |
| 9628560 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | SALEM | OR | 97301 |
| 9628561 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 |
| 9628562 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 |
| 9628563 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 |
| 9628564 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | PIERRE | SD | 57501-8501 |
| 9628565 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 |
| 9628566 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 |
| 9628567 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | SALT LAKE CITY | UT | 84114-2320 |
| 9628568 | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 |
| 9628569 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | RICHMOND | VA | 23219 |

Exhibit B

Notice Parties Service List

Served via first class mail

| ADRID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 9628570 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 |
| 9628571 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG. 1 | ROOM E 26 | CHARLESTON | WV | 25305 |
| 9628572 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 |
| 9628573 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 |
| 9926928 | THE OFFICE OF THE ATTORNEY GENERAL OF GUAM | ADMINISTRATIVE DIVISION | 590 S. MARINE CORPS DRIVE, SUITE 901 | | TAMUNING | GU | 96913 |
| 9628574 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 |
| 9628575 | WASHINGTON DC ATTORNEY GENERAL | ATTN:  BANKRUPTCY DEPARTMENT | 441 4TH STREET NW | | WASHINGTON | DC | 20001 |

**Exhibit C**

Exhibit C

Taxing Authorities Service List

Served via First Class Mail

| ADRID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 14078979 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 |
| 29601452 | Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | P.O. Box 110410 | Juneau | AK | 99811-0410 |
| 29601455 | Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 |
| 14078981 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 |
| 29601458 | California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 |
| 29601459 | Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261 |
| 29601460 | Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 06106 |
| 14078986 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 |
| 29601461 | Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 |
| 14078989 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 |
| 29601462 | Hawaii Department of Taxation | Director of Taxation, Room 221, Dept of Taxation | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 |
| 14078992 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 |
| 29601466 | Illinois Department of Revenue | PO BOX 1040 | | | | GALESBURG | IL | 61402-1040 |
| 29601469 | Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 |
| 14078996 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 |
| 29601472 | Kansas Department of Revenue | 915 SW Harrison St #300 | | | | Topeka | KS | 66612 |
| 14078998 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 |
| 29601476 | Louisiana Department of Revenue | 617 North Third Street | | | | Baton Rouge | LA | 70821-0201 |
| 14079002 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 |
| 14079003 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 |
| 14079004 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 |
| 14079005 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 |
| 29601477 | Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 |
| 14079007 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 |
| 29601480 | Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City | MO | 65101 |
| 14079009 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 |
| 14079010 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 |
| 14079011 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 |
| 14079012 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 |
| 29601483 | New Jersey Department of Treasury | P.O. Box 002 | | | | Trenton | NJ | 08625-0002 |
| 14079014 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 |
| 14079015 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 |
| 29601486 | North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0640 |
| 29601490 | North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 |
| 14079017 | OHIO DEPARTMENT OF TAXATION | P.O.BOX 530 | | | | COLUMBUS | OH | 43216-0530 |
| 14079018 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 |
| 14079019 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 |
| 14079020 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 |
| 29601491 | Puerto Rico Department of the Treasury | PO Box 9024140 | | | | San Juan | PR | 00902-4140 |
| 29601492 | Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 |
| 14079021 | SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 12265 | | | | COLUMBIA | SC | 29211 |
| 14079022 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 |
| 29601495 | Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 |
| 14079023 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 |
| 14079024 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 |
| 14079025 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELLER | VT | 05602 |
| 14079026 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| 14079027 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 |
| 14079028 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 |
| 14079029 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 |
| 14079030 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 |
| 29601498 | Wyoming Department of Revenue | 122 West 25th Street | 2nd Floor West | | | Cheyenne | WY | 82002-0110 |